+

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE NORTHERN DISTRICT OF GEORGIA
## ROME DIVISION

| | | |
|---|---|---|
| IN RE: | ) | CHAPTER 11 |
| | ) | |
| BEAULIEU GROUP, LLC, et al., | ) | Jointly Administered Under |
| | ) | CASE NO. 17-41677-bem |
| Debtors. | ) | |
| | ) | |

## FIRST AND FINAL APPLICATION OF SCROGGINS & WILLIAMSON, P.C. FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES

COMES NOW Scroggins & Williamson, P.C. ("**Applicant**"), counsel for the Debtors, pursuant to 11 U.S.C. § 330 and Federal Rule of Bankruptcy Procedure 2016(a), and applies for a final award of compensation and reimbursement of expenses incurred in these jointly-administered Chapter 11 cases (the "**Application**"). In support of its Application, Applicant respectfully shows the following:

1.

On July 16, 2017, (the "**Petition Date**"), the Debtors each filed voluntary petitions for relief under Chapter 11 of the Bankruptcy Code. During the pendency of these Chapter 11 cases, the Debtors were authorized to operate their businesses as debtors-in-possession pursuant to Sections 1107 and 1108 of the Bankruptcy Code.

2.

On or about May 2, 2018, the Court entered an order confirming the First Amended Joint Plan of Liquidation (the "**Plan**").

3.

By order of the Court dated August 7, 2017 [Dkt. No. 145], Applicant was approved as

counsel for the Debtors.  Applicant received a pre-petition retainer of $182,151.00.

4.

This is Applicant's first and final application, and covers the period from July 17, 2017, through and including June 3, 2018  (the "**Relevant Period**").

## Services Provided

5.

The Applicant has represented the Debtors in all facets of the bankruptcy case during the Relevant Period, including, but not limited to, the following:

(a)   advising the Debtors concerning their rights and duties in these jointly administered Chapter 11 cases;

(b)   preparation and filing of all schedules, pleadings, applications, petitions, orders and other documents necessary and incidental to administration of the Debtors' estates;

(c)   representation of the Debtors at the Section 341 meeting of creditors and in all proceedings and contested matters in this case;

(d)   drafting a plan of reorganization and accompanying disclosure statement, and negotiating with the Committee with respect to the terms thereof;

(e)   negotiating and drafting an asset purchase agreement for the sale of substantially all of the Debtors' businesses;

(f)   negotiating and drafting asset purchase agreements for segments of the Debtors' business, drafting motions and seeking Court approval of such sale transactions; and

(g)   advising the Debtors in all other matters necessary and incidental to the proper administration of the Debtors' estates.

6.

Attached hereto as Exhibit "A" is a statement describing in detail the fees and expenses sought by Applicant and showing the identity, billing rate and aggregate number of hours of each professional and paraprofessional charging for services. Exhibit "A" shows:

A.    that Scroggins & Williamson, P.C. expended 3,747.90 hours in professional services for the Debtors' estates during the Relevant Period, and the reasonable value of said services is $1,545,950.50; and

B.    that Scroggins & Williamson, P.C. has incurred $9,554.18 in expenses for the Debtors during the Relevant Period.

7.

The Applicant shows the Court that the rates for services which are sought are reasonable and in keeping with similar awards in similar cases.

**Qualifications of Attorneys**

8.

The following is a brief summary of the qualifications of each of the attorneys and paralegals representing the Debtors for whom compensation is sought:

**J. Robert Williamson** is a shareholder and president of the firm of Scroggins & Williamson, P.C. He has been practicing law since 1986. Mr. Williamson's primary areas of practice are complex business bankruptcy, debtor and creditor rights, and commercial litigation. He has represented committees, debtors and trustees in numerous Chapter 7 and Chapter 11 proceedings.

**Ashley Reynolds Ray** is a shareholder of the firm. She has been practicing law since 1999. Her primary practice areas are complex business bankruptcy, debtor and creditor rights, and corporate law.

- 3 -

**Matthew W. Levin** is Of Counsel to Scroggins & Williamson, P.C. He has been practicing law since 1991. His primary practice area is business bankruptcy and he routinely represents debtors, committees and other parties in interest in complex Chapter 11 cases.

**J. Hayden Kepner, Jr.** is counsel with the firm of Scroggins & Williamson, P.C. He has been practicing law since 1991. His primary practice area is business bankruptcy and he routinely represents debtors, committees and other parties in interest in complex Chapter 11 cases.

## Valuation of Services

9.

This application for fees and expenses is submitted under the standards set forth in Grant v. George Schumann Tire & Battery Company, 908 F.2d 874 (11th Cir. 1990); Norman v. Housing Authority of the City of Montgomery, 836 F.2d 1292 (11th Cir. 1988); and Johnson v. Georgia Highway Express, Inc., 488 F.2d 714 (5th Cir. 1974). The twelve factors listed in Johnson, and quoted in Grant, affecting the fee application award include, inter alia: the time and labor required; the novelty and difficulty of the questions presented; the skills requisite to performing the legal services properly; the preclusion of other employment by the attorney or trustee due to acceptance of this case; the customary fee charged by such attorney or trustee; whether the fee is fixed or contingent; time limitations imposed by the client or other circumstances; the amount involved and the results obtained; the experience, reputation and ability of the attorney or trustee; the "undesirability" of the case; the nature and length of the professional relationship with the client; and awards in similar cases.

10.

As shown on the attached invoices, Applicant seeks compensation for services rendered at its regular rates charged during the Relevant Period. During the pendency of this proceeding,

- 4 -

Applicant has foregone working on other matters in order to be able to perform services on behalf of the Debtors' estates.  Applicant would have been compensated at its regular hourly rates on such other matters had it not performed the services for the Debtors' estates herein.

11.

Applicant shows the Court that its fee application is reasonable in light of the awards in similar cases, and that Applicant's involvement in this case has deprived it of the ability to earn fees from other clients which would have been charged for service at the same or higher rate for which the Debtors' estates are being charged at this time.  Applicant has no agreement to share any compensation or reimbursement awarded with any person except pursuant to any shareholder agreement of Scroggins & Williamson, P.C.  Applicant has been promised no compensation or reimbursement of expenses by any party, except that the Debtors have agreed to pay reasonable sums for services rendered and disbursements advanced by Scroggins & Williamson, P.C., subject to Court approval.

12.

Under these circumstances, the services rendered by the Applicant and expenses incurred in the amounts requested are necessary and reasonable.

13.

In accordance with the procedure authorized by this Court in the Order Granting Motion for Establishment of Procedures for Monthly Compensation and Reimbursement of Expenses of Professionals entered August 7, 2017 [Dkt. No. 146], the Applicant has received payments totaling $1,357,176.00 for services and $9,188.51 for expenses during the Relevant Period.

14.

Therefore, $188,580.50 for services and $365.67 for expenses incurred during the Relevant

- 5 -

Period remains unpaid.

15.

Attached hereto as Exhibit "B" is a Declaration of J. Robert Williamson, a principal of the

Applicant, confirming the facts set out in the Application and the exhibits hereto.

WHEREFORE, Applicant prays this Court to enter an Order:

A. awarding and allowing to Scroggins & Williamson, P.C., as a Chapter 11 administrative expense, (a) $1,545,950.50 as final compensation for services rendered during the Relevant Period, and (b) $9,554.18 in reimbursement for expenses incurred for the Debtors during the Relevant Period;

B. authorizing the Liquidating Trustee appointed pursuant to the Plan to pay any unpaid amounts awarded and allowed to Applicant; and

C. granting such other and further relief as the Court deems just and proper.

This 5th day of July, 2018.

Respectfully submitted,

SCROGGINS & WILLIAMSON, P.C.

One Riverside
4401 Northside Parkway
Suite 450                                      /s/ J. Robert Williamson
Atlanta, Georgia 30327                         J. ROBERT WILLIAMSON
T:  (404) 893-3880                             Georgia Bar No. 765214
F:  (404) 893-3886                             ASHLEY REYNOLDS RAY
E:  rwilliamson@swlawfirm.com                  Georgia Bar No. 601559
    aray@swlawfirm.com                         MATTHEW W. LEVIN
    mlevin@swlawfirm.com                       Georgia Bar No. 448270

*Counsel for the Debtors*

**EXHIBIT A**

# SCROGGINS & WILLIAMSON, P.C.

**4401 NORTHSIDE PARKWAY**
**SUITE 450**
**ATLANTA, GA 30327**

**TAX I.D. NO. 58-2082550**

Beaulieu Group, LLC                                         September 18, 2017
Beaulieu of America, Inc.
Beaulieu Trucking, LLC
1502 Coronet Drive
Dalton, GA 30722

RE:

---

| Fees and Expenses from | July 17, 2017 | to | July 31, 2017 |
| --- | --- | --- | --- |

PROFESSIONAL SERVICES

| Date | Init. | Description | Hours | Amount |
| --- | --- | --- | --- | --- |
| | | **Asset Disposition** | | |
| 7/17/2017 | MWL | Telephone conference with N. Greenberg regarding Eton sale | 0.30 | $124.50 |
| 7/24/2017 | JRW | Review Eton sale motion and order | 0.50 | $225.00 |
| | MWL | Revise sale motion and order regarding Eton deal | 1.80 | $747.00 |
| 7/25/2017 | JRW | Telephone conference with Mr. Kent regarding Eton sale issues (0.5); review revised agreements regarding sale and Eton facility (0.8) | 1.30 | $585.00 |
| 7/28/2017 | MWL | Conference call with R. Williamson and A. Ray regarding Eton sale | 0.70 | $290.50 |
| | | SUBTOTAL: | [   4.60 | $1,972.00] |
| | | **Case Administration** | | |
| 7/17/2017 | MWL | Telephone conference with potential investment banker candidate (0.2); conference with R. Williamson regarding case issues (0.4) | 0.60 | $249.00 |
| | JRW | Review e-mail correspondence and respond to same (2.5); telephone conference with Mr. Farley and Ms. Ray (0.5); telephone conferences with Mr. Avila (0.9); telephone conference with Mr. Richter (0.3); review agreements and documents (1.8) | 6.00 | $2,700.00 |
| 7/18/2017 | MWL | Review fuel issues (0.3); telephone conference with J. Pegnia regarding case (0.2); telephone conference with T. Meyers regarding case (0.4) | 0.90 | $373.50 |

Beaulieu Group, LLC                                                             Page 2

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| 7/18/2017 | JRW | Meeting with Mr. Avila, Mr. Richter, Mr. Farley and Ms. Ray regarding Chapter 11 issues | 2.50 | $1,125.00 |
| 7/19/2017 | ARR | Review and respond to e-mail correspondence (1.0); telephone conference with noticing agent (1.3) | 2.30 | $885.50 |
| | LFF | Work on schedules and statements of financial affairs | 2.00 | $300.00 |
| | JRW | Review e-mail correspondence and respond to same (1.2); review orders and conferences with Ms. Ray regarding same and organizational meeting preparation (1.1) | 2.30 | $1,035.00 |
| 7/20/2017 | LFF | Work on schedules and statements of financial affairs | 2.50 | $375.00 |
| | ARR | Prepare e-mail correspondence to client regarding upcoming hearings, deadlines and filings and telephone conference regarding same (1.7); counsel client regarding initial, post-filing operational issues (2.3); review and respond to e-mail correspondence (1.5); telephone conference with client regarding miscellaneous operational issues; multiple telephone conferences with co-counsel regarding open items (3.2) | 8.70 | $3,349.50 |
| | MWL | Conference with R. Williamson regarding case issues | 0.20 | $83.00 |
| | JRW | Telephone conferences with Mr. Ochs (0.5); telephone conference with Mr. Avila (0.5); review e-mail correspondence and respond to same (1.8); conferences with Ms. Ray regarding open issues (0.8) | 3.60 | $1,620.00 |
| 7/21/2017 | LFF | Work on schedules and statements of financial affairs; work on list of additional creditors | 3.10 | $465.00 |
| | MWL | Meeting with clients regarding various issues (1.0); conference with R. Williamson and A. Ray regarding Committee formation and counsel for same (0.4) | 1.40 | $581.00 |
| | ARR | Review and respond to e-mail correspondence (0.4); telephone conference with J. Pirrung regarding service issues (0.4); conference with M. Levin (0.3); review Committee appointment and telephone conference with M. Ochs regarding same (0.7) | 1.80 | $693.00 |
| | JRW | Telephone conferences with Mr. Ochs (0.4); review agreements (1.2); review e-mail correspondence and respond to same (1.5) | 3.10 | $1,395.00 |
| 7/22/2017 | JRW | Review e-mail correspondence and respond to same (0.5); telephone conference with Mr. Avila (0.3); review file (0.3) | 1.10 | $495.00 |

Beaulieu Group, LLC                                                         Page 3

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 7/23/2017 | JRW | Review e-mail correspondence and respond to same (1.2); review agreements (0.6) | 1.80 | $810.00 |
| 7/24/2017 | ARR | Review documents for IDI (1.8); conference call with Committee counsel (1.2); telephone conference with D. Swan regarding issues with shippers (0.7); work on information needed for IDI and schedules and telephone conference with P. Richter regarding same (1.1); review and respond to e-mail correspondence (0.7) | 5.50 | $2,117.50 |
| | JHK | Conference with R. Williamson regarding status of case and pending matters | 0.50 | $217.50 |
| | MWL | Telephone conference with R. Williamson and S. Avila regarding various case issues | 0.50 | $207.50 |
| | JRW | Telephone conference with Mr. Avila (0.3); review e-mail correspondence and respond to same (2.5) | 2.80 | $1,260.00 |
| 7/25/2017 | JRW | Conferences with Ms. Ray regarding issues concerning independent sales agents (0.6); telephone conferences with Mr. Avila (0.4); telephone conferences with Mr. Farley (0.5); review e-mail correspondence and respond to same (1.2) | 2.70 | $1,215.00 |
| | LFF | Work on schedules and statements of financial affairs; work on list of additional creditors | 6.00 | $900.00 |
| | ARR | Review documents for IDI (0.7); review and respond to e-mail correspondence (1.7); telephone conference with J. Alsobrooks regarding issues with shippers (0.6); telephone conference with J. Alsobrooks and Watkins & Shepherd (0.7); e-mail correspondence with P. Richter regarding IDI deliverables (0.9) | 4.60 | $1,771.00 |
| 7/26/2017 | ARR | Review and respond to e-mail correspondence; telephone conference with D. Swan and R. Williamson regarding shippers issues; telephone conference with creditor manager and R. Williamson regarding communications with customers (3.4); telephone conference with A. Caberea regarding IDI materials (0.6); conference with R. Williamson regarding confidentiality agreement (0.3) | 4.30 | $1,655.50 |
| | LFF | Work on schedules and statements of financial affairs; work on list of additional creditors | 5.20 | $780.00 |
| | JRW | Telephone conferences with Mr. Farley regarding status of pending matters (0.8); telephone conference with Mr. Swan and Ms. Ray regarding issues with sales agents and freight company (0.5); conferences with Ms. Ray regarding pending issues (0.9); review e-mail correspondence and respond to same (1.5); telephone conference with Ms. Ray and Mr. Gleaton regarding setoff issues (0.5) | 4.20 | $1,890.00 |

Beaulieu Group, LLC                                                                  Page 4

═══════════════════════════════════════════════════════════════════════════════════════

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 7/26/2017 | MWL | Conferences with R. Williamson regarding various case issues | 0.60 | $249.00 |
| 7/27/2017 | ARR | Prepare for and participate in initial debtor interview (0.8); meet with V. Donargo and P. Richter (2.7); telephone conference with D. Swan regarding shipper issues (0.7); review and respond to e-mail correspondence (1.3) | 5.50 | $2,117.50 |
| | LFF | Work on schedules and statements of financial affairs; work on list of additional creditors | 3.20 | $480.00 |
| | JRW | Telephone conference with Mr. Farley (0.4); review e-mail correspondence and respond to same (0.8) | 1.20 | $540.00 |
| | RB | Research on independent contractors pre-petition wages | 1.60 | $312.00 |
| 7/28/2017 | ARR | Review and respond to e-mail correspondence (0.3); telephone conference with D. Swan regarding shipper issues (0.5); telephone conference with P. Richter regarding open items (2.9); telephone conference with J. Pirrung regarding service lists (0.3) | 4.00 | $1,540.00 |
| | JRW | Review e-mail correspondence and respond to same | 1.70 | $765.00 |
| | MWL | Conference with A. Ray regarding various case issues (0.6); exchange e-mails with P. Farley regarding pre-petition lawsuit (0.2) | 0.80 | $332.00 |
| 7/29/2017 | MWL | Review and respond to e-mails regarding new potential buyer | 0.20 | $83.00 |
| 7/30/2017 | JRW | Telephone conference with Mr. Avila (0.5); review e-mail correspondence and respond to same (0.8) | 1.30 | $585.00 |
| 7/31/2017 | MWL | Conference with R. Williamson regarding various issues and follow-up conference with A. Ray and R. Williamson regarding case issues (0.8); conference call with team regarding pending matters, meeting on sale issues and division of labor, and follow-up conference with R. Williamson and A. Ray regarding same (1.3) | 2.10 | $871.50 |
| | ARR | Conference with R. Williamson regarding pending matters (0.6); telephone conference with R. Williamson, S. Avila and P. Richter regarding pending matters (0.7); telephone conference with R. Williamson, M. Levin, D. Swan and P. Hayden regarding pending matters (1.9); review and respond to e-mail correspondence (0.3) | 3.50 | $1,347.50 |
| | JRW | Prepare memo regarding pending matters and telephone conferences with Mr. Swan, Mr. Hayden, Mr. Levin and Ms. Ray regarding same (1.9); conferences with Ms. | 5.00 | $2,250.00 |

Beaulieu Group, LLC                                                          Page 5

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| | | Ray regarding pending matters (0.6); telephone conferences with Mr. Avila, Mr. Richter and Ms. Ray regarding meeting and pending matters (0.7); review e-mail correspondence and respond to same (1.8) | | |
| | | SUBTOTAL: | [ 110.90 | $40,021.00] |

### Claims Admin and Objections

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 7/17/2017 | MWL | Conference with R. Williamson regarding reclamation claim and review same | 0.20 | $83.00 |
| 7/25/2017 | JRW | Review creditor claims and related documents | 0.80 | $360.00 |
| 7/28/2017 | MWL | Conference with A. Ray regarding reclamation claims | 0.30 | $124.50 |
| | | SUBTOTAL: | [ 1.30 | $567.50] |

### Employment and Fee Apps

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 7/20/2017 | JRW | Telephone conference with potential investment banker | 0.20 | $90.00 |
| 7/21/2017 | ARR | Draft and revise application to employ investment banker | 0.70 | $269.50 |
| 7/24/2017 | MWL | Draft application to employ investment banker, including declaration regarding same | 2.50 | $1,037.50 |
| 7/25/2017 | MWL | Review revisions to application to retain investment banker and exchange e-mails with counsel for investment banker regarding same (0.4); further e-mails with counsel for investment banker regarding retention application (0.4); draft order on application to retain investment banker (0.5) | 1.30 | $539.50 |
| | ARR | Review comments to CoveView engagement and forward to M. Levin | 0.20 | $77.00 |
| | JRW | Review revisions to investment banker engagement letter | 0.30 | $135.00 |
| 7/26/2017 | MWL | Telephone conference with P. Farley regarding Mohawk deal and regarding CoveView retention (0.6); revise CoveView application and retention order (0.8); review comments to investment banker application and exchange e-mails with various parties regarding same (0.7); finalize investment banker application and file same and exchange e-mails with various parties regarding form of order (0.5) | 2.60 | $1,079.00 |

Beaulieu Group, LLC                                                                    Page 6

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 7/26/2017 | ARR | Draft proposed order on retention application | 2.30 | $885.50 |
| 7/27/2017 | MWL | Exchange e-mails with counsel for CoveView regarding retention application | 0.20 | $83.00 |
| 7/28/2017 | MWL | Exchange numerous e-mails regarding investment banker application and Mohawk deal with various parties (0.7); telephone conference with M. Ochs regarding comments to investment banker retention and Armory retention (0.5); conference with A. Ray regarding same (0.2); exchange e-mails with counsel for investment banker regarding same (0.2) | 1.60 | $664.00 |
| 7/31/2017 | MWL | Exchange e-mails with Committee counsel and United States Trustee regarding retention issues (0.4); telephone conference with Committee counsel regarding same (0.4); exchange e-mails with counsel for CoveView regarding Committee issues with retention (0.2) | 1.00 | $415.00 |
| | | SUBTOTAL: | [  12.90 | $5,275.00] |

### Financing and Cash Collateral

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 7/17/2017 | JRW | Work on amendment to DIP finance motion | 0.50 | $225.00 |
| 7/18/2017 | MWL | Review DIP financing issues | 0.40 | $166.00 |
| | JRW | Participate in portion of telephone conference with Mr. Ochs and Ms. Ray regarding DIP finance motion and first day motions (0.9); telephone conferences with Mr. Rankin and Mr. Ochs regarding same (0.8); telephone conference with Mr. Rankin regarding revisions to order (0.2); review revised order and e-mail to clerk (0.7) | 2.60 | $1,170.00 |
| 7/19/2017 | JRW | Review loan documents and related order | 0.60 | $270.00 |
| 7/24/2017 | ARR | Review presentation and conference with M. Levin | 0.50 | $192.50 |
| 7/31/2017 | JRW | Telephone conferences with Mr. Rankin (0.5); telephone conference with Mr. Labov regarding DIP financing issues (0.3) | 0.80 | $360.00 |
| | | SUBTOTAL: | [  5.40 | $2,383.50] |

### First and Second Day Motions

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 7/17/2017 | ARR | Prepare for hearings on first day motions | 6.50 | $2,502.50 |
| | MWL | Conference with R. Williamson regarding filing (0.2); conference with R. Williamson and A. Ray regarding first day motions (0.4) | 0.60 | $249.00 |

Beaulieu Group, LLC                                                          Page 7

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 7/17/2017 | JRW | Review first day pleadings and conferences with Ms. Ray and Mr. Levin regarding same and hearing issues | 1.60 | $720.00 |
| 7/18/2017 | LFF | Work orders on first day motions | 2.00 | $300.00 |
| | MWL | Assist in preparation for first day hearings (3.5); attend first day hearings (4.6); telephone conference with R. Williamson regarding various issues resulting from hearings (0.2) | 8.30 | $3,444.50 |
| | ARR | Telephone conferences with M. Ochs regarding first day motions; prepare for and attend hearing on first day motions | 9.40 | $3,619.00 |
| | JRW | Review and revise orders and prepare for and participate in hearing on first day motions | 9.20 | $4,140.00 |
| 7/19/2017 | LFF | Work on orders on first day motions | 1.00 | $150.00 |
| | MWL | Conference with R. Williamson regarding hearing and next steps | 0.40 | $166.00 |
| | ARR | Telephone conference with chambers (0.3); work on orders for first day motions (2.7) | 3.00 | $1,155.00 |
| 7/20/2017 | ARR | Telephone conference with claims agent regarding service of first day orders (0.7); review potential amendments to creditors matrix (0.4); | 1.10 | $423.50 |
| 7/21/2017 | ARR | Telephone conference with N. Greenberg (0.4); revise notice of commencement of case and conference with R. Williamson regarding status (2.5) | 2.90 | $1,116.50 |
| 7/24/2017 | ARR | Telephone conference with client regarding payment of pre-petition employee obligations (0.5); telephone conference with claims agent regarding service of notice of commencement (0.4); multiple telephone conferences with client regarding operational questions after filing (1.3) | 2.20 | $847.00 |
| 7/25/2017 | ARR | Telephone conference with M. Ochs and J. Pirrung regarding retention (0.4); conference call with P. Richter and A. Cyr regarding independent contractor/sales agents (0.6); e-mail correspondence counsel for Alabama Power (0.2); review service lists from cliams agent (0.9) | 2.10 | $808.50 |
| 7/27/2017 | ARR | Review information on independent contractors and draft motion (2.7); telephone conference with E. Meade regarding utility issues (0.4) | 3.10 | $1,193.50 |
| 7/28/2017 | ARR | Draft and revise motion to pay independent contractors (2.3); conference with M. Levin regarding matters on calendar for August 4 (0.4) | 2.70 | $1,039.50 |

Beaulieu Group, LLC                                                              Page 8

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 7/31/2017 | ARR | Draft and revise independent contractor motion; review and respond to e-mail correspondence; telephone conference with P. Richter regarding independent contractors (3.0); review additional language for ALCS order proposed by M. Ochs and telephone conference with J. Pirrung regarding same (0.9); telephone conference with R. Johnson regarding utility issues (0.4) | 4.30 | $1,655.50 |
| | | SUBTOTAL: | [ 60.40 | $23,530.00] |

**Meetings/Comm w/Creditors**

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 7/17/2017 | ARR | Respond to inquiries from creditors | 2.70 | $1,039.50 |
| | JRW | Telephone conferences with prospective Committee professionals (1.5); telephone conference with Mr. Gordon regarding Seven Hills Transportation (0.5); telephone conference with Ryder representative (0.4) | 2.40 | $1,080.00 |
| 7/18/2017 | JRW | Telephone conferences with counsel for Salem | 0.40 | $180.00 |
| | ARR | Respond to inquiries from creditors | 2.30 | $885.50 |
| 7/19/2017 | JRW | Telephone conferences with counsel for creditor | 0.40 | $180.00 |
| 7/20/2017 | JRW | Prepare for and participate in conference call with Messrs. Pollard, Farley, Richter and Avila and Ms. Ray regarding Organizational meeting (0.8); telephone conference with potential Committee counsel regarding case status (0.2) | 1.00 | $450.00 |
| 7/21/2017 | JRW | Prepare for and attend organizational meeting of creditors and follow-up meeting with Mr. Pollard, Ms. Ray and Mr. Levin following same (3.5); telephone conference with Mr. Isbell, counsel for Committee (0.2) | 3.70 | $1,665.00 |
| | ARR | Meet with client and prepare for and attend organizational meeting | 2.70 | $1,039.50 |
| 7/24/2017 | MWL | Conference call with team and Committee counsel regarding case (0.5); several telephone conferences with creditors regarding case (0.8) | 1.30 | $539.50 |
| | JRW | Conference call with Committee counsel (0.8); telephone conferences with various creditors (0.9); telephone conference with Mr. Sanacory (0.3) | 2.00 | $900.00 |
| 7/25/2017 | ARR | Telephone conferences with creditors regarding case status (0.4); respond to inquiries regarding post-petition offsets by customers (0.4) | 0.80 | $308.00 |

Beaulieu Group, LLC                                                                 Page 9

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 7/25/2017 | JRW | Telephone conferences with counsel for Salem | 0.40 | $180.00 |
| 7/31/2017 | JRW | Telephone conference with Mr. Kent | 0.30 | $135.00 |
| | | SUBTOTAL: | [ 20.40 | $8,582.00] |

**Other Motions/Applications**

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 7/17/2017 | MWL | Conference with R. Williamson regarding Mohawk dispute (0.2); exchange e-mails with various parties regarding Mohawk agreement (0.3) | 0.50 | $207.50 |
| 7/20/2017 | JRW | Review Aladdin agreements, conferences with Mr. Levin regarding same, prepare for and participate in conference call with Aladdin representatives, Mr. Farley and Mr. Levin regarding same and follow-up call with Mr. Farley | 2.30 | $1,035.00 |
| | MWL | Conference call with R. Williamson, P. Farley and team regarding various case issues, including Mohawk and sale (1.0); further conference with R. Williamson regarding same (0.6); further conference call with R. Williamson and P. Farley regarding same (0.7) | 2.30 | $954.50 |
| 7/21/2017 | MWL | Several conference calls with team and Mohawk representatives regarding potential deal (1.2); review agreements regarding same (0.4); two telephone conferences with D. Swan regarding Mohawk (0.5); several more calls with team and Mohawk representatives regarding terms of deal (2.0) | 4.10 | $1,701.50 |
| 7/22/2017 | MWL | Review terms of Mohawk deal and comment on same | 0.50 | $207.50 |
| 7/23/2017 | MWL | Review and respond to numerous e-mails regarding Mohawk deal (0.6); draft motion to assume Mohawk contract and to approve other terms of deal (2.2) | 2.80 | $1,162.00 |
| 7/24/2017 | JRW | Review revised proposed Mohawk agreement and participate in conference call with Messrs. Farley, Swan and Levin regarding Mohawk and other pending matters | 1.20 | $540.00 |
| | MWL | Conference call with team regarding Mohawk deal and conference with R. Williamson thereafter regarding same (0.8); revise motion to approve Mohawk deal (0.7); exchange e-mails with various parties regarding Mohawk motion (0.4) | 1.90 | $788.50 |
| 7/25/2017 | MWL | Telephone conference with P. Farley regarding Mohawk deal (0.2); conference with R. Williamson regarding same (0.3); revise motion to approve Mohawk deal (0.5); telephone conference with S. Sigler regarding same (0.5) | 1.50 | $622.50 |

Beaulieu Group, LLC                                                    Page 10

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 7/25/2017 | JRW | Conferences with Mr. Levin regarding Mohawk deal (0.3); work on protective order (0.7) | 1.00 | $450.00 |
| 7/26/2017 | MWL | Exchange e-mails with P. Farley and S. Sigler regarding Mohawk deal (0.3); revise motion to assume Mohawk agreement (0.4) | 0.70 | $290.50 |
| | JRW | Work on confidentiality order and e-mail correspondence with Committee counsel regarding same (0.8); review motions (0.5); review proposed orders (0.4) | 1.70 | $765.00 |
| 7/27/2017 | MWL | Telephone conference with J. Rankin regarding Mohawk deal | 0.40 | $166.00 |
| 7/31/2017 | JHK | Conference with R. Williamson, A. Ray and M. Levin regarding issues with Aladdin (0.5); review Aladdin asset purchase agreement and related contracts (1.9); research on standards for temporary restraining order and possible causes of action against Aladdin (2.5); begin drafting complaint and motion for temporary restraining order (5.1) | 10.00 | $4,350.00 |
| | MWL | Conference with R. Williamson and H. Kepner regarding drafting complaint against Mohawk | 0.40 | $166.00 |
| | JRW | Review motions | 0.50 | $225.00 |

SUBTOTAL:                                                       [   31.80 $13,631.50]

For Professional Services Rendered:                          247.70 $95,962.50

Additional Charges :

| | Description | |
|---|---|---|
| Courier Costs | Courier Cost | 65.77 |
| Federal Express | Federal Express | 49.94 |
| Supplies | Supplies - USB Drive for United States Trustee Documents | 15.89 |
| Parking | Parking - Hearings | 68.00 |
| Lexis | Lexis | 28.58 |
| UCC Search and Images | UCC Search and Images | 20.00 |

Beaulieu Group, LLC                                                          Page 11

| | Description | Amount |
|---|---|---|
| Pacer Service Center | Pacer Service Center Charge | 60.70 |
| Photocopies | Copy Charges (3,042 pp x $0.15) | 456.30 |
| Postage | Postage | 4.83 |

**Total Expenses:** $770.01

**Total amount of this bill** $96,732.51

### Timekeeper Summary

| Name | Hours | Rate |
|---|---|---|
| Lisa F. Forster | 25.00 | 150.00 |
| Matthew W. Levin | 45.90 | 415.00 |
| Roberto Bazzani | 1.60 | 195.00 |
| J. Hayden Kepner, Jr. | 10.50 | 435.00 |
| J. Robert Williamson | 75.00 | 450.00 |
| Ashley Reynolds Ray | 89.70 | 385.00 |

## SCROGGINS & WILLIAMSON, P.C.

**4401 NORTHSIDE PARKWAY**
**SUITE 450**
**ATLANTA, GA 30327**

**TAX I.D. NO. 58-2082550**

Beaulieu Group, LLC                                              September 18, 2017
Beaulieu of America, Inc.
Beaulieu Trucking, LLC
1502 Coronet Drive
Dalton, GA 30722

RE:

Fees and Expenses from          August 01, 2017      to      August 31, 2017

PROFESSIONAL SERVICES

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| | | **Asset Disposition** | | |
| 8/1/2017 | JRW | Prepare for and attend meeting with CoveView reps, Armory, McGuire Woods, Mr. Roedel, Mr. Pollard, Mr. Donargo and Ms. Ray regarding pending matters and sale process | 6.50 | $2,925.00 |
| | ARR | Prepare for and participate telephonically in portion of meeting with CoveView reps, Armory, McGuire Woods, R. Roedel, M. Pollard, V. Donargo and R. Williamson | 5.10 | $1,963.50 |
| 8/3/2017 | JRW | Telephone conferences with investment banker | 0.40 | $180.00 |
| 8/6/2017 | MWL | Review various e-mails regarding proposed deal with Mohawk | 0.40 | $166.00 |
| 8/8/2017 | JRW | Review sale process update | 0.40 | $180.00 |
| 8/9/2017 | JRW | Telephone conference with Mr. Richter, Mr. Farley and Ms. Ray regarding sale process issues (0.5); review and revise proposed letter from CoveView to prospective bidders (0.4) | 0.90 | $405.00 |
| 8/11/2017 | JRW | Review confidential information memorandum and telephone conferences with Mr. Canning and Mr. Farley regarding same (1.2); prepare for and participate in lengthy conference call with prospective purchasers, counsel, client reps and CoveView reps (5.2); numerous telephone conferences with Armory reps regarding sale issues, Mohawk agreement and related matters (1.5) | 7.90 | $3,555.00 |
| 8/12/2017 | JRW | Telephone conference with Mr. Decker | 0.20 | $90.00 |

Beaulieu Group, LLC                                                    Page 2

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 8/13/2017 | JRW | Telephone conference with Messrs. Terry, Decker and Farley regarding potential purchase offer | 0.50 | $225.00 |
| 8/19/2017 | JRW | Conference with potential purchaser representative (0.7); telephone conference with Mr. Farley (0.5) | 1.20 | $540.00 |
| 8/21/2017 | JRW | Review letter of intent | 0.30 | $135.00 |
| 8/22/2017 | JRW | Telephone conferences with investment banker regarding sale process | 0.80 | $360.00 |
| 8/23/2017 | ARR | Conference call regarding sale process (1.2); conference call regarding bid procedures (0.8) | 2.00 | $770.00 |
| | JRW | Review documents and prepare for and participate in conference call with CoveView and Armory reps regarding sale process (1.2); prepare for and participate in conference call with Messrs. Canning, Faust, Richter, Donargo, Farley, Swan and Nicholas regarding status of sale process and related matters (0.8); follow-up call with CoveView reps (0.4); review proposed purchase agreement for central facility and email to Mr. Isbell regarding same (0.5) | 2.90 | $1,305.00 |
| 8/24/2017 | JRW | Telephone conference with Mr. Pollard, Mr. Richter, Mr. Farley and Ms. Ray regarding sales process issues (0.6); meetings with Mr. Farley, Mr. Richter and Ms. Ray regarding sales process timing and other issues (1.7); telephone conference with CoveView reps (0.3) | 2.60 | $1,170.00 |
| 8/25/2017 | MWL | Draft motion to approve sale of Central Facility | 1.30 | $539.50 |
| | ARR | Review e-mail correspondence regarding sale process | 0.90 | $346.50 |
| | JRW | Review documents relating to sale process and review and revise draft APA | 1.40 | $630.00 |
| 8/26/2017 | JRW | Telephone conference with Mr. Decker | 0.40 | $180.00 |
| 8/28/2017 | MWL | Draft motion to approve sale of Central Facility and exchange e-mails with P. Farley regarding same | 1.10 | $456.50 |
| | ARR | Review proposed sale timeline | 0.90 | $346.50 |
| | JRW | Review and revise sale procedures outline, telephone conference with Mr. Richter regarding same, and email Mr. Richter regarding same (0.8); review and revise purchase agreement and telephone conferences with CoveView regarding same (1.5); review agreement (0.4); review motion to sell central facility (0.3) | 3.00 | $1,350.00 |

Beaulieu Group, LLC                                                    Page 3

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 8/29/2017 | MWL | Telephone conference with counsel for Airgas regarding recovery of empty cylinders | 0.30 | $124.50 |
| | ARR | Review draft sale papers (0.8); conference with R. Williamson regarding sale issues (0.3); conference call with CoveView, McGuire Woods, Scroggins & Williamson and Armory regarding status of sale process (1.2) | 2.30 | $885.50 |
| | JRW | Work on revisions to APA and conference call with CoveView reps regarding same (2.4); review email correspondence and respond to same (1.1); telephone conference with Mr. Farley regarding sale issues (0.4); work on sale motion and conferences with Ms. Ray regarding same (0.7); prepare for and participate in conference call with CoveView reps, Mr. Richter, Mr. Farley and Ms. Ray regarding sale process issues (1.2) | 5.80 | $2,610.00 |
| 8/30/2017 | MWL | Conference with R. Williamson and A. Ray regarding sale process and potential offers | 0.50 | $207.50 |
| | ARR | Review email correspondence regarding sale process and related issues (1.0); conference with R. Williamson and M. Levin regarding pending matters and status of sale process (0.6) | 1.60 | $616.00 |
| | JRW | Telephone conferences with CoveView reps regarding sale issues (0.7); telephone conferences with Mr. Richter, Mr. Avila and Mr. Farley regarding potential offer from strategic buyer (1.4); conferences with Mr. Levin and Ms. Ray regarding pending matters and status of sale process (0.6); work on sale motion (1.8) | 4.50 | $2,025.00 |
| 8/31/2017 | ARR | Review client documents (1.1); review and respond to e-mail correspondence regarding sale process and related issues (0.6) | 1.70 | $654.50 |
| | JRW | Review proposed purchase agreement and telephone conferences with Mr. Richter regarding same (0.8); prepare for and participate in conference call with Mr. McNicholas and potential purchasers (1.5); work on sale motion (2.2); telephone conference with Mr. Canning (0.3) | 4.80 | $2,160.00 |
| | SUBTOTAL: | | [ 62.60 | $27,101.50] |

Beaulieu Group, LLC                                                                          Page  4

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| | | **Case Administration** | | |
| 8/1/2017 | JHK | Review memorandum regarding scope of work | 0.30 | $130.50 |
| | MWL | Several telephone conferences with creditors regarding case (0.2); exchange e-mails with P. Richter regarding customer issues (0.2); conference with A. Ray regarding 503(b)(9) claim motion (0.2); telephone conference with J. Rezac regarding 503(b)(9) motion (0.4) | 1.00 | $415.00 |
| | ARR | Telephone conference with S. Avila, P. Richter and R. Williamson (0.6); review and respond to email correspondence (0.6) | 1.20 | $462.00 |
| | JRW | Telephone conference with Mr. Farley (0.4); telephone conference with Mr. Avila, Mr. Richter and Ms. Ray (0.6); review e-mail correspondence and respond to same (1.4) | 2.40 | $1,080.00 |
| 8/2/2017 | LFF | Work on changes of addresses of creditors (1.0); work on schedules and statements of financial affairs; work on list of additional creditors (2.2) | 3.20 | $480.00 |
| | MWL | Telephone conference with creditor regarding case issues (0.2); conference call with R. Williamson and P. Richter regarding various case issues (0.4); follow-up conference with R. Williamson regarding status of various issues (0.2) | 0.80 | $332.00 |
| | ARR | Review and respond to e-mail correspondence (0.2); review and respond to e-mail requests for information (1.5); review information for statements of financial affairs and schedules (0.7); telephone conference with P. Richter (0.9) | 3.30 | $1,270.50 |
| | JRW | Telephone conferences with Mr. Richter and Mr. Levin (0.4); review email correspondence and respond to same (1.7); telephone conference with Mr. Richter (0.3) | 2.40 | $1,080.00 |
| 8/3/2017 | LFF | Work on schedules and statements of financial affairs; work on list of additional creditors | 5.60 | $840.00 |
| 8/4/2017 | LFF | Work on schedules and statements of financial affairs; work on list of additional creditors | 2.20 | $330.00 |
| | MWL | Telephone conference with E. Hine regarding potential patent license issue (0.2); conference with R. Williamson and A. Ray regarding results of hearing (0.4) | 0.60 | $249.00 |
| | JRW | Telephone conferences with Mr. Mullinax (0.2); telephone conferences with insurance agent (0.7); review insurance policies (0.5); telephone | 4.00 | $1,800.00 |

Beaulieu Group, LLC

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| | | conferences with Mr. Richter (0.8); review email correspondence and respond to same (1.8) | | |
| 8/5/2017 | JRW | Review e-mail correspondence and respond to same | 0.40 | $180.00 |
| 8/7/2017 | LFF | Work on schedules and statements of financial affairs; work on list of additional creditors | 3.30 | $495.00 |
| | JHK | Internal correspondence and conference regarding pending issues in case (0.5); review issues with 503(b)(9) claims and reclamation (0.4) | 0.90 | $391.50 |
| | MWL | Exchange e-mails with R. Williamson and A. Ray regarding various case issues | 0.40 | $166.00 |
| | ARR | Review and respond to e-mail correspondence (1.0); review PBGC request and conference with R. Williamson regarding same (0.4) | 1.40 | $539.00 |
| | JRW | Review PBGC request and conference with Ms. Ray regarding same (0.4); telephone conference with Mr. Pollard (0.2); review email correspondence and respond to same (1.8) | 2.40 | $1,080.00 |
| 8/8/2017 | LFF | Work on schedules and statements of financial affairs; work on list of additional creditors | 6.00 | $900.00 |
| | MWL | Review service list issues (0.3); exchange e-mails with P. Farley regarding upcoming hearing dates and motions on for hearing (0.2) | 0.50 | $207.50 |
| | ARR | Prepare for and participate in conference call with P. Richter and R. Williamson regarding miscellaneous open items (1.4); work on issues regarding shippers (1.4); work on statements of financial affairs and schedules (6.0) | 8.80 | $3,388.00 |
| | JRW | Telephone conferences with Mr. Richter regarding various Chapter 11 issues and sale process (1.3); conferences with Ms. Ray regarding Chapter 11 issues and schedules (0.5); review email correspondence and respond to same (2.2); conferences with Ms. Ray regarding issues with Braun and other shippers (0.4) | 4.40 | $1,980.00 |
| 8/9/2017 | LFF | Work on schedules and statements of financial affairs; work on list of additional creditors | 4.50 | $675.00 |
| | MWL | Deal with service issues (0.3); conference with R. Williamson regarding case issues (0.3) | 0.60 | $249.00 |

Beaulieu Group, LLC                                                          Page 6

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 8/9/2017 | RB | Revise schedule F creditors list for new creditors and compare with old list | 3.00 | $585.00 |
| | ARR | Review documents and other support for statement of financial affairs and schedules (1.3); prepare for and participate in conference call regarding statement of financial affairs and schedules (2.6); draft and revise statement of financial affairs and schedules (1.9) | 5.80 | $2,233.00 |
| | JRW | Review e-mail correspondence and respond to same (1.9); telephone conferences with Mr. Richter regarding pending Chapter 11 issues (0.8); work on schedules and conferences with Ms. Ray regarding same (1.2) | 3.90 | $1,755.00 |
| | FAH | Review and revise affidavit of service from noticing agent | 1.50 | $187.50 |
| 8/10/2017 | LFF | Work on schedules and statements of financial affairs; work on list of additional creditors | 2.50 | $375.00 |
| | ARR | Review and respond to e-mail correspondence (0.5); conference call with M. Pollard, V. Donargo, P. Richter, S. Avila and R. Williamson regarding pending matters (0.8); telephone conference with P. Farley (1.0); telephone conference with P. Richter (0.4); Work on statement of financial affairs and schedules (4.2) | 6.90 | $2,656.50 |
| | JRW | Telephone conferences with Mr. Farley regarding WARN Act and severance issues (0.6); prepare for and participate in conference call with client reps and special counsel regarding pending matters, including Mohawk assumption agreement, severance issues, business plan and sale process (1.1); review email correspondence and respond to same (1.9) | 3.60 | $1,620.00 |
| | FAH | Telephone conference with noticing agent regarding affidavit of service; revise and revise 2002 limited service list | 1.50 | $187.50 |
| 8/11/2017 | LFF | Work on schedules and statements of financial affairs; work on list of additional creditors | 2.00 | $300.00 |
| | ARR | Review and respond to e-mail correspondence (0.8); work on statements of financial affairs and schedules (7.1) | 7.90 | $3,041.50 |
| | JRW | Work on schedules and conferences with Ms. Ray regarding same (0.5); review e-mail correspondence and respond to same (2.1) | 2.60 | $1,170.00 |

Beaulieu Group, LLC                                                Page  7

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| 8/13/2017 | JRW | Review e-mail correspondence and respond to same | 1.10 | $495.00 |
| 8/14/2017 | LFF | Work on schedules and statements of financial affairs; work on list of additional creditors | 6.60 | $990.00 |
| | JRW | Conferences with Ms. Ray regarding schedules and statement of financial affairs (0.5); telephone conference with Mr. Richter and Mr. Avila (0.5); telephone conferences with Mr. Richter regarding information needed for schedules and hearing on Mohawk agreement (0.6); review email correspondence and respond to same (1.2) | 2.80 | $1,260.00 |
| | FAH | Several e-mails to and from noticing agent regarding affidavit of service | 2.00 | $250.00 |
| 8/15/2017 | LFF | Work on schedules and statements of financial affairs; work on list of additional creditors | 9.00 | $1,350.00 |
| | MWL | Conference with R. Williamson regarding various case issues | 0.30 | $124.50 |
| | ARR | Conference with R. Williamson | 0.50 | $192.50 |
| | JRW | Prepare for and participate in telephone conference with Mr. Isbell, Mr. Hollingsworth and Mr. Richter regarding pending matters, Mohawk agreement and Committee objection (0.7); review email correspondence and respond to same (1.1) | 1.80 | $810.00 |
| | FAH | Review updated 2002 limited service list from noticing agent; prepare and file notice of filing same; file supplemental affidavit of service from noticing agent | 0.40 | $50.00 |
| 8/16/2017 | LFF | Work on schedules and statements of financial affairs; work on list of additional creditors | 5.50 | $825.00 |
| | ARR | Conference call with R. Mullinax regarding statements of financial affairs; telephone conference with A. Cyr regarding statement of financial affairs; draft and revise statement of financial affairs and schedules | 10.10 | $3,888.50 |
| | JRW | Review e-mail correspondence and respond to same (0.9); work on schedules and statement of financial affairs and conferences with Ms. Ray regarding same (1.8) | 2.70 | $1,215.00 |
| 8/17/2017 | LFF | Work on schedules and statements of financial affairs; work on list of additional creditors | 10.20 | $1,530.00 |

Beaulieu Group, LLC                                                                Page 8

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 8/17/2017 | MWL | Conference with R. Williamson and A. Ray regarding case issues | 0.40 | $166.00 |
| | ARR | Work on statements of financial affairs and schedules | 13.20 | $5,082.00 |
| | JRW | Review email correspondence and respond to same (1.1); work on schedules and statement of financial affairs for all three debtors and conferences with Ms. Ray regarding same (3.2); telephone conferences with Mr. Farley, Mr. Mullinax and Ms. Ray regarding same (0.5) | 4.80 | $2,160.00 |
| 8/18/2017 | LFF | Work on schedules and statements of financial affairs; work on list of additional creditors | 7.70 | $1,155.00 |
| | MWL | Telephone conference with R. Mullinax regarding schedules (0.2); review e-mails regarding inspection of equipment (0.2) | 0.40 | $166.00 |
| | ARR | Telephone conference with C. Moore regarding request for information by PBGC (0.5); draft and revise statements of financial affairs and schedules (8.1) | 8.60 | $3,311.00 |
| | JRW | Work on schedules and conferences with Ms. Ray and Ms. Forster regarding same (2.8); review e-mail correspondence and respond to same (0.7) | 3.50 | $1,575.00 |
| 8/19/2017 | JRW | Review e-mail correspondence and respond to same | 1.20 | $540.00 |
| 8/20/2017 | JRW | Review e-mail correspondence and respond to same | 0.90 | $405.00 |
| 8/21/2017 | LFF | Work on list of additional creditors | 1.00 | $150.00 |
| | ARR | Telephone conference with C. Hozelpfel regarding proposal by Fabric Sources | 0.80 | $308.00 |
| | JRW | Review e-mail correspondence and respond to same | 1.60 | $720.00 |
| 8/22/2017 | LFF | Work on list of additional creditors | 2.20 | $330.00 |
| | MWL | Conference with A. Ray regarding hearing | 0.10 | $41.50 |
| | ARR | Review and respond to e-mail correspondence (0.5); conference call with M. Pollard, D. Marr, P. Richter, V. Donargo, P. Farley and R. Williamson regarding meeting of creditors (1.3) | 1.80 | $693.00 |
| | JRW | Prepare for and participate in conference call with Mr. Pollard, Mr. Richter, Mr. Marr and Ms. Ray in preparation for Section 341 meeting of creditors (1.8); review e-mail correspondence and respond to same (1.6) | 3.40 | $1,530.00 |

Beaulieu Group, LLC                                                            Page 9

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| 8/22/2017 | FAH | Review and file affidavit of service from noticing agent | 1.00 | $125.00 |
| 8/23/2017 | MWL | Conference with R. Williamson and A. Ray regarding 341 meeting | 0.30 | $124.50 |
| | JRW | Prepare for and attend Section 341 meeting of creditors and follow-up meetings with client reps (6.2); review email correspondence and respond to same (1.1); telephone conferences with Mr. Richter (0.6) | 7.90 | $3,555.00 |
| 8/24/2017 | LFF | Work on list of additional creditors | 2.50 | $375.00 |
| | JRW | Conferences with Ms. Ray and Mr. Farley regarding issues with sales force (0.8); review e-mail correspondence and respond to same (1.5); telephone conference with Mr. Pollard (0.3) | 2.60 | $1,170.00 |
| 8/25/2017 | MWL | Conference with R. Williamson and A. Ray to discuss project list of items to accomplish, and later add P. Richter by phone regarding same | 1.50 | $622.50 |
| | ARR | Review and respond to e-mail correspondence (0.5); review Committee data request (1.0); conferences with P. Richter, M. Levin and R. Williamson regarding open items (1.5) | 3.00 | $1,155.00 |
| | JRW | Conferences with Mr. Richter, Mr. Levin and Ms. Ray regarding pending matters (1.5); review e-mail correspondence and respond to same (1.2) | 2.70 | $1,215.00 |
| 8/26/2017 | JRW | Telephone conference with Mr. Farley (0.3); review e-mail correspondence and respond to same (0.5) | 0.80 | $360.00 |
| 8/28/2017 | ARR | Review McGuire Woods biweekly report to Committee (0.7); review and respond to e-mail correspondence (1.2) | 1.90 | $731.50 |
| | JRW | Review e-mail correspondence and respond to same | 1.20 | $540.00 |
| 8/29/2017 | MWL | Conference with R. Williamson regarding case issues (0.2); review information regarding request by PBGC for information (0.3); conference with A. Ray regarding same (0.3) | 0.80 | $332.00 |
| | ARR | Conference with M. Levin regarding due diligence requests from PBGC | 0.50 | $192.50 |
| | JRW | Telephone conference with Mr. Richter | 0.30 | $135.00 |

Beaulieu Group, LLC                                                                          Page 10

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 8/30/2017 | LFF | Work on fee statement issues | 1.50 | $225.00 |
| | MWL | Telephone conference with counsel for PBGC regarding information request (0.3); gather and review documents responsive to PBGC information request and transmit same (1.9); conference with A. Ray regarding same (0.3) | 2.50 | $1,037.50 |
| | ARR | Prepare for and participate in weekly status call with Committee professionals (0.8); conference with M. Levin regarding document request by PBGC (0.4); draft and circulate agenda for status call (0.5) | 1.70 | $654.50 |
| | JRW | Review e-mail correspondence and respond to same | 1.70 | $765.00 |
| 8/31/2017 | MWL | Conference with R. Williamson regarding various case issues (0.3); conference with A. Ray regarding same (0.3); review form of confidentiality agreement sent by PBGC (0.3); exchange e-mails with client regarding breakdown service (0.2) | 1.10 | $456.50 |
| | ARR | Prepare for and participate in conference call with P. Richter and S. Purohit regarding open matters (1.5); draft email summary of open items (0.3); conference with R. Williamson regarding pending matters (0.7) | 2.50 | $962.50 |
| | JRW | Conferences with Ms. Ray regarding pending matters (0.7); review e-mail correspondence and respond to same (1.6); telephone conference with Mr. Richter (0.9); review client documents (0.8) | 4.00 | $1,800.00 |
| | SUBTOTAL: | | [ 248.40 | $80,678.00] |

**Claims Admin and Objections**

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 8/7/2017 | MWL | Review all reclamation claims | 0.50 | $207.50 |
| | JRW | Review reclamation demands | 0.50 | $225.00 |
| 8/31/2017 | MWL | Draft bar date motion | 3.70 | $1,535.50 |
| | SUBTOTAL: | | [ 4.70 | $1,968.00] |

**Employment and Fee Apps**

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 8/1/2017 | MWL | Exchange e-mails with S. Avila regarding Committee issues with retention application (0.2); review Committee objection to Armory retention (0.2); exchange e-mails with counsel for CoveView regarding Committee's comments to Armory retention (0.1) | 0.50 | $207.50 |

Beaulieu Group, LLC

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 8/3/2017 | ARR | Conference call with S. Avila, P. Richter and R. Williamson regarding objections to Armory retention application (0.6); telephone conference with Committee counsel and R. Williamson regarding hearing and pending objections (1.2); prepare for hearing and telephone conferences with counsel for objecting parties (4.9) | 6.70 | $2,579.50 |
| 8/4/2017 | MWL | Conference with R. Williamson regarding Armory retention issues | 0.20 | $83.00 |
| 8/7/2017 | MWL | Conference with R. Williamson regarding CoveView retention (0.2); draft notice of hearing for CoveView application (0.4); file and arrange for service of same (0.2) | 0.80 | $332.00 |
| 8/8/2017 | MWL | Conference with R. Williamson regarding Armory retention order | 0.20 | $83.00 |
| 8/9/2017 | MWL | Exchange e-mails with counsel for CoveView regarding Armory retention order | 0.20 | $83.00 |
| | JRW | Finalize McGuire Woods application and prepare notice (0.5); email correspondence with counsel for UST, bank and Committee regarding same (0.3); telephone conference with Mr. Labov regarding Armory statement (0.2); review statement and telephone conferences with Mr. Richter regarding response to Committee objection (0.7) | 1.70 | $765.00 |
| 8/10/2017 | JRW | Review and revise Armory retention order and telephone conferences with Mr. Richter regarding same | 0.80 | $360.00 |
| 8/14/2017 | JRW | Review Armory retention order and forward to Mr. Richter (0.2); e-mail correspondence with counsel for Committee regarding same (0.2) | 0.40 | $180.00 |
| 8/15/2017 | MWL | Exchange e-mails with R. Williamson and M. Linder regarding CoveView retention | 0.20 | $83.00 |
| 8/16/2017 | JRW | Review Committee objection to McGuire Woods retention application and CoveView retention application (0.8); conferences with Mr. Farley regarding same (0.4) | 1.20 | $540.00 |
| 8/17/2017 | JRW | Review Committee objection to retention applications (0.9); review e-mail correspondence regarding same and respond thereto (0.4) | 1.30 | $585.00 |
| 8/18/2017 | JRW | Telephone conference with Mr. Swan and Mr. Hays regarding objection to McGuire Woods application (0.6); telephone conference with Mr. Ochs regarding same (0.3) | 0.90 | $405.00 |

Beaulieu Group, LLC                                                                          Page 12

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 8/21/2017 | JRW | Telephone conferences with Mr. Swan and Mr. Ochs regarding McGuire Woods retention application | 0.80 | $360.00 |
| 8/22/2017 | ARR | Participate in conference call regarding McGuire Woods retention application and upcoming deadlines | 0.40 | $154.00 |
| | JRW | Telephone conferences with Mr. Swan regarding Committee objection to McGuire Woods application (0.4); telephone conference with Mr. Menkowitz regarding same (0.3); participate in conference call with Mr. Menkowitz, Mr. Ochs and Mr. Swan regarding same (0.4) | 1.10 | $495.00 |
| 8/23/2017 | MWL | Revise declaration of P. Farley and file same (0.3); revise order on McGuire Woods and circulate same (0.4); telephone conference with chambers regarding telephonic appearance and exchange e-mails with D. Swan regarding same (0.3); finalize order and upload same (0.3) | 1.30 | $539.50 |
| 8/29/2017 | JRW | Review Armory statement and draft letter to Committee regarding same | 0.30 | $135.00 |
| 8/31/2017 | JRW | Review Armory invoice and e-mail correspondence with Committee counsel regarding same | 0.40 | $180.00 |
| | | SUBTOTAL: | [  19.40 | $8,149.50] |

### Financing and Cash Collateral

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 8/2/2017 | JRW | Telephone conference with Mr. Rankin | 0.30 | $135.00 |
| 8/3/2017 | JRW | Telephone conference with Mr. Rankin | 0.30 | $135.00 |
| 8/10/2017 | MWL | Review all UCCs and deeds to secure debt to ensure proper perfection | 2.30 | $954.50 |
| 8/14/2017 | JRW | Telephone conferences with Mr. Rankin (0.3); review documents (0.5) | 0.80 | $360.00 |
| 8/15/2017 | MWL | Conference call with R. Williamson and counsel for Committee regarding DIP order and related issues (0.9); follow-up conference with R. Williamson regarding same (0.2); follow-up telephone conference with R. Williamson and P. Richter regarding same (0.4) | 1.50 | $622.50 |
| | JRW | Telephone conference with Mr. Rankin regarding status of negotiations with Committee on DIP financing objection (0.4); prepare for and participate in conference call with Messrs. Labov, Mankowitz, Jacoby, Richter, Avila and Levin regarding DIP finance order, budget and resolution | 2.50 | $1,125.00 |

Beaulieu Group, LLC

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| | | of Committee objection with Bank of America status (1.2); telephone conferences with Mr. Richter regarding budget and DIP finance issues (0.9) | | |
| 8/17/2017 | JRW | Review bank consent and amendment to intercreditor agreement regarding Mohawk deal and e-mail to counsel for bank regarding same | 0.70 | $315.00 |
| 8/21/2017 | MWL | Conference call with P. Richter and R. Williamson regarding DIP loan issues (1.1); conference call with J. Rankin and counsel for Committee regarding DIP loan issues (0.8); telephone conference with P. Richter regarding follow-up from bank call and regarding Salem issues (0.7) | 2.60 | $1,079.00 |
| | JRW | Conference call with Armory and client representatives regarding budget and DIP issues (1.0); review proposed revisions to final DIP finance order (0.5) | 1.50 | $675.00 |
| 8/22/2017 | MWL | Conference call with team regarding DIP budget and terms | 1.10 | $456.50 |
| | JRW | Review revised DIP budget and telephone conferences with Mr. Richter regarding same and proposed revisions to DIP financing order (1.4); review and revise proposed DIP financing order (0.9); telephone conference with counsel for bank (0.3) | 2.60 | $1,170.00 |
| 8/23/2017 | MWL | Telephone conference with J. Rankin regarding DIP order | 0.30 | $124.50 |
| 8/24/2017 | JRW | Telephone conference with Mr. Rankin (0.3); meetings with Mr. Pollard, Mr. Farley, Mr. Richter and Ms. Ray to prepare for and attend hearing on DIP financing motion, utilities motion, applications and Salem Leasing motion and follow-up meeting with Bank of America reps regarding DIP financing (4.5); review documents and presentation to bank and numerous conferences with Mr. Richter regarding same (1.8) | 6.60 | $2,970.00 |
| 8/25/2017 | JRW | Telephone conferences with Mr. Richter regarding proposed revisions to budget and DIP order | 0.70 | $315.00 |
| 8/28/2017 | JRW | Telephone conference with Mr. Rankin regarding same and DIP order amendment (0.3); telephone conference with Mr. Menkowitz regarding DIP finance order issues (0.2) | 0.50 | $225.00 |
| 8/29/2017 | MWL | Telephone conference with P. Richter regarding amendment to intercreditor agreement (0.2); locate copy and e-mail same to him (0.2) | 0.40 | $166.00 |

Beaulieu Group, LLC

Page 14

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 8/29/2017 | JRW | Review proposed revisions to DIP finance order and email to Mr. Rankin regarding same (0.3); telephone conference with Mr. Rankin (0.2); telephone conference with Mr. Richter regarding presentation to bank (0.4) | 0.90 | $405.00 |
| 8/30/2017 | JRW | Telephone conferences with bank counsel regarding DIP finance order (0.4); review amendment to DIP loan agreement and revisions to order and budget and numerous telephone conferences with Mr. Richter regarding same (1.8); telephone conferences with Mr. Farley regarding same (0.5) | 2.70 | $1,215.00 |
| 8/31/2017 | JRW | Review DIP finance order | 0.50 | $225.00 |
| | SUBTOTAL: | | [ 28.80 | $12,673.00] |

**First and Second Day Motions**

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 8/1/2017 | ARR | Telephone conference with M. Ochs regarding claims agent retention order (0.3); work on utility objections and resolutions and telephone conference with P. Richter regarding same (1.7); conference with R. Williamson regarding motions and hearing issues (0.5) | 2.50 | $962.50 |
| | JRW | Conferences with Ms. Ray regarding motions and hearing issues | 0.50 | $225.00 |
| | MWL | Telephone conference with counsel for TVA regarding utilities motion (0.2); conference with A. Ray regarding utilities motion and customer motion (0.3) | 0.50 | $207.50 |
| 8/2/2017 | ARR | Conference with R. Williamson regarding upcoming hearing (0.9); review utility objections and work on resolution of same (1.7); review and respond to email correspondence regarding sales commissions due (1.1) | 3.70 | $1,424.50 |
| | JRW | Conferences with Ms. Ray regarding hearing (0.9); review objections and pleadings (1.1) | 2.00 | $900.00 |
| | FAH | Prepare second day motions notebooks | 1.00 | $125.00 |
| 8/3/2017 | ARR | Review and respond to email correspondence; prepare for hearing (1.4); telephone conference with chambers (0.3) | 1.70 | $654.50 |
| | JRW | Review documents and pleadings, prepare for hearing, and conferences with Ms. Ray regarding same (2.2); prepare for and participate in conference call with counsel for Committee and Ms. Ray regarding objections and hearing (1.1) | 3.30 | $1,485.00 |

Beaulieu Group, LLC                                                        Page 15

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 8/4/2017 | ARR | Prepare for and attend hearing on second day motions and follow up meetings with client, counsel for bank and counsel for Mohawk (6.2); email correspondence regarding authorization to pay certain independent sales agent commissions (0.3); draft and revise proposed orders (1.5) | 8.00 | $3,080.00 |
| | JRW | Prepare for and attend hearing on second day motions and follow-up meetings with client, counsel for bank and counsel for Mohawk | 6.20 | $2,790.00 |
| 8/7/2017 | LFF | Work on orders on first day motions | 1.00 | $150.00 |
| | ARR | Draft and revise proposed orders and upload same (1.1); work on issues regarding utilities (0.6) | 1.70 | $654.50 |
| | JRW | Work on orders (0.7); telephone conference with Mr. Farley (0.2) | 0.90 | $405.00 |
| 8/8/2017 | JRW | Work on orders | 1.20 | $540.00 |
| 8/9/2017 | ARR | Review and respond to email correspondence; telephone conference with M. Brooks regarding objection by Dalton Utilities and telephone conference with chambers regarding same; work on service issues (1.3); work on issues regarding utilities (1.3) | 2.60 | $1,001.00 |
| | JRW | Review objections by utility companies and conferences with Ms. Ray regarding same | 0.60 | $270.00 |
| 8/10/2017 | ARR | Work on issues regarding utility deposits and resolution of objections to utility motion and multiple telephone conferences with counsel for utilities | 2.50 | $962.50 |
| 8/11/2017 | ARR | Work on issues regarding utilities and draft proposed consent order | 1.00 | $385.00 |
| 8/14/2017 | ARR | Meet with R. Williamson and P. Farley regarding hearing preparation (1.7); work on utility issues (0.7) | 2.40 | $924.00 |
| 8/15/2017 | ARR | Conference call with client and reps from TVA regarding adequate assurance payments (0.3); review and respond to email correspondence (0.7); work on issues regarding adequate assurance for utilities and resolution of objections; draft and revise proposed consent orders and telephone conferences with counsel for utilities regarding same (1.3) | 2.30 | $885.50 |
| | JRW | Conferences with Ms. Ray regarding objections by utilities companies and proposed agreement regarding same | 0.50 | $225.00 |

Beaulieu Group, LLC                                                    Page 16

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 8/16/2017 | ARR | Telephone conference with M. Brooks regarding consent order on Dalton Utilities objection | 0.70 | $269.50 |
| 8/18/2017 | ARR | Telephone conference with H. Tharpe regarding North Georgia EMC objection | 0.40 | $154.00 |
| 8/21/2017 | ARR | Work on issues related to adequate assurance for utilities and resolution of objections; telephone conference with H. Tharpe regarding same; multiple telephone conferences with C. Holzepfel regarding same; telephone conference with P. Richter and B. Lobban regarding same (4.2); email correspondence with J. Isbell regarding issues with BRAUNS (0.4); review and respond to email correspondence (0.7); draft email and telephone conference with P. Labov regarding issues with BRAUNS (0.7) | 6.00 | $2,310.00 |
| 8/22/2017 | ARR | Work on utility motion and objection issues | 4.30 | $1,655.50 |
| 8/23/2017 | ARR | Work on utility issues (1.7); conference with R. Williamson regarding status of objections by utility companies (0.7) | 2.40 | $924.00 |
|  | JRW | Conferences with Ms. Ray regarding status of objections by utilities companies | 0.70 | $315.00 |
| 8/24/2017 | ARR | Prepare for and attend hearing on DIP motion, Salem Leasing and utilities; meet with M. Pollard, P. Richter, P. Farley and R. Williamson regarding pending matters | 9.60 | $3,696.00 |
| 8/25/2017 | ARR | Prepare summary of utility deposits and pre-payment arrangements and telephone conference with client regarding same (1.3); review orders (0.4) | 1.70 | $654.50 |
| 8/28/2017 | ARR | Email correspondence with T. Richardson regarding shipper issues (0.6); telephone conference with R. Johnson regarding payments to Georgia Power (0.3); draft and revise consent orders on Waste Services and Liberty Utility (1.3) | 2.20 | $847.00 |
| 8/29/2017 | ARR | Draft and revise utility orders and circulate same (1.9); telephone conference with D. Swan regarding BRAUNS (0.3) | 2.20 | $847.00 |
| 8/30/2017 | ARR | Follow-up on status of issues with Brauns (0.4); draft, revise and circulate proposed final order on utilities (1.1); work on issues regarding utilities and e-mail correspondence regarding same (0.4) | 1.90 | $731.50 |
| 8/31/2017 | ARR | Telephone conference with T. Richardson regarding Brauns; telephone conference with J. Alsobrooks regarding Brauns; draft email regarding same (1.8); respond to inquiries regarding health claims (0.6) | 2.40 | $924.00 |

Beaulieu Group, LLC                                                              Page 17

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| | | SUBTOTAL: | [ 80.60 | $31,584.50] |
| | | **Meetings/Comm w/Creditors** | | |
| 8/4/2017 | JRW | Telephone conferences with counsel for creditor (0.4); telephone conference with Committee counsel (0.3) | 0.70 | $315.00 |
| 8/7/2017 | JRW | Telephone conference with Mr. Isbell regarding Mohawk motion | 0.30 | $135.00 |
| 8/8/2017 | JRW | **Telephone conference with Mr. Labov** | 0.20 | $90.00 |
| 8/23/2017 | ARR | Prepare for and attend 341 meeting of creditors and follow-up meeting with client representatives | 6.20 | $2,387.00 |
| | FAH | Prepare notebooks for meeting of creditors | 0.80 | $100.00 |
| 8/25/2017 | ARR | Review schedule of open claims provided by Hamilton Health (0.7); conference call with D. Wender regarding Hamilton Health (0.7) | 1.40 | $539.00 |
| | JRW | Review information requested from Committee counsel and draft e-mail response to same | 0.40 | $180.00 |
| 8/28/2017 | JRW | Telephone conference with Mr. Kent regarding asset sale and case status | 0.40 | $180.00 |
| 8/29/2017 | MWL | Telephone conference with counsel for creditor regarding case status | 0.20 | $83.00 |
| 8/30/2017 | MWL | Participate in weekly status call with Committee | 0.60 | $249.00 |
| | ARR | Review and circulate schedule provided by Hamilton Medical of open claims | 0.60 | $231.00 |
| | JRW | Prepare for and participate in weekly status conference call with Committee professionals (0.8); telephone conference with Mr. Menkowitz (0.2) | 1.00 | $450.00 |
| | | SUBTOTAL: | [ 12.80 | $4,939.00] |
| 8/17/2017 | LFF | Work on orders on first day motions | 0.60 | $90.00 |
| | | SUBTOTAL: | [ 0.60 | $90.00] |
| | | **Other Motions/Applications** | | |
| 8/1/2017 | JHK | Continue drafting and finalizing complaint and TRO motion against Aladdin, including reviewing relevant pleadings in case and case law regarding | 4.30 | $1,870.50 |

Beaulieu Group, LLC

Page 18

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| | | same (4.1); circulate same to team with comments (0.2) | | |
| 8/1/2017 | MWL | Telephone conference with S. Sigler regarding Mohawk deal | 0.30 | $124.50 |
| 8/2/2017 | MWL | Telephone conference with S. Sigler regarding status of Mohawk deal approval (0.2); conference with R. Williamson regarding Mohawk issues (0.4) | 0.60 | $249.00 |
| | JRW | Work on complaint against Aladdin (0.8); review agreement (0.8); draft and revise motion for TRO against Aladdin and supporting memorandum of law (3.5) | 5.10 | $2,295.00 |
| 8/3/2017 | JHK | Review motion and memorandum for TRO and make notes and comments on same (1.2); e-mail correspondence with client and R. Williamson regarding same (0.4); further review of case law regarding same (0.8) | 2.40 | $1,044.00 |
| | MWL | Conference with R. Williamson regarding status of Mohawk deal (0.2); telephone conference with R. Williamson and S. Sigler regarding same (0.3); revise motion to approve Mohawk deal (0.7); draft motion to shorten notice on Mohawk deal (1.0); exchange e-mails with R. Williamson and S. Sigler regarding motion and status (0.2); further e-mails R. Williamson and team regarding same (0.3) | 2.70 | $1,120.50 |
| | JRW | Prepare for and participate in conference call with representatives of client and Bank of America regarding proposed Mohawk agreement (0.7); conferences with Mr. Levin regarding Mohawk agreement and telephone conferences with Mr. Levin and Ms. Sigler regarding same (0.9); work on adversary complaint and motion for TRO (4.7); telephone conferences with Mr. Farley (0.8); telephone conference with Mr. Richter, Mr. Pollard and Ms. Ray regarding preparations for hearing and status of Mohawk agreement (1.1); prepare motion for approval of stipulated protective order (0.4) | 8.60 | $3,870.00 |
| 8/4/2017 | JHK | Conference with R. Williamson and A. Ray regarding status of hearings and possible TRO filing | 0.30 | $130.50 |
| | MWL | Conference with R. Williamson regarding Salem property insurance issue (0.2); review Salem stay relief motion (0.3); research regarding same (1.2); several telephone conferences with R. Williamson, P. Richter, counsel for Salem and insurance broker regarding property insurance issues (1.1); review changes to Mohawk deal (0.2); telephone conference with R. Williamson and S. Sigler regarding same (0.2) | 3.20 | $1,328.00 |

Beaulieu Group, LLC

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 8/4/2017 | ARR | Review stay relief motion filed by Salem Leasing and work on response (2.0); conference with R. Williamson and M. Levin regarding same (0.4); review information for statements of financial affairs (0.9) | 3.30 | $1,270.50 |
| | JRW | Work on draft complaint against Aladdin and motion for TRO (0.8); telephone conferences with Mr. Farley (0.5); telephone conferences with Ms. Sigler (0.4); review motion for relief from automatic stay and conferences with Mr. Levin and Ms. Ray regarding same (0.8) | 2.50 | $1,125.00 |
| 8/5/2017 | JRW | Review revisions to Mohawk agreement | 0.50 | $225.00 |
| 8/7/2017 | MWL | Conference with R. Williamson regarding Salem motion (0.2); draft objection to Salem motion (1.7); review and revise motion regarding Mohawk agreement (0.9); review and revise motion to shorten notice on same (0.5); exchange e-mails with S. Sigler regarding same (0.4); finalize and file motions (0.5); telephone conference with chambers regarding hearing date for motion (0.1); revise proposed order and notice regarding motion and upload same (0.2) | 4.50 | $1,867.50 |
| | ARR | Telephone conference with insurance agent regarding coverage issues (0.9); work on statements of financial affairs and schedules (3.0) | 3.90 | $1,501.50 |
| | JRW | Review and revise objection to Salem motion and conferences with Mr. Levin regarding same (0.8); review Mohawk agreement and motion and conferences with Mr. Levin regarding same (0.8) | 1.60 | $720.00 |
| 8/8/2017 | MWL | Review Salem response and conference with R. Williamson regarding same | 0.40 | $166.00 |
| | JRW | Review Salem pleadings and conference with Mr. Levin regarding same (0.4); telephone conference with Ms. Sigler regarding status of lender approval of Mohawk agreement (0.3); telephone conferences with Mr. Farley (0.4) | 1.10 | $495.00 |
| 8/9/2017 | JRW | Telephone conference with Mr. Farley regarding Mohawk agreement and hearing (0.5); telephone conferences with insurance agent regarding agreement, letters of credit and related issues concerning Salem motion (0.6); telephone conference with Ms. Horde regarding same (0.3); review Committee objection to Salem motion and conference with Mr. Levin regarding same (0.5); telephone conference with Ms. Sigler regarding status of Mohawk deal (0.4); telephone conferences with Mr. | 3.40 | $1,530.00 |

Beaulieu Group, LLC                                                                    Page 20

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| | | Rankin regarding same (0.4); review documents and information related to Mohawk agreement and forward information to Mr. Isbell (0.7) | | |
| 8/10/2017 | MWL | Several conferences with R. Williamson regarding Mohawk deal | 0.60 | $249.00 |
| | JRW | Review quotes from insurance carrier regarding Salem leased vehicles and email to Ms. Horde regarding same (0.4); telephone conferences with insurance agent regarding same (0.4); telephone conferences with Mr. Richter regarding proposed Mohawk assumption agreement and pending Chapter 11 issues (0.8); telephone conference with Mr. Rankin regarding bank response to approval request for Mohawk deal (0.4); email to client regarding same (0.2); prepare for and participate in conference call with client reps and special counsel regarding same (0.7); follow-up conversation with Mr. Rankin (0.3); telephone conference with Ms. Sigler regarding Mohawk agreement (0.4) | 3.60 | $1,620.00 |
| 8/11/2017 | MWL | Review insurance policies in connection with Salem motion and telephone conference with insurance broker regarding same (0.6); conference with R. Williamson regarding insurance policies (0.2); telephone conference with C. Hord regarding Salem motion (0.5); exchange several e-mails with C. Hord regarding same and regarding analyzing policy language (1.2); conference with R. Williamson regarding Mohawk deal (0.2); telephone conference with S. Sigler regarding same (0.2); several e-mails and conferences regarding Mohawk deal (0.6); conference call with R. Williamson and S. Sigler regarding same (0.4); conference call with R. Williamson and P. Farley regarding same (0.4); further telephone conferences with various parties regarding Mohawk deal (1.1) | 5.40 | $2,241.00 |
| | ARR | Review stay relief motion filed by G. Garcia and telephone conference with P. Farley regarding same | 0.40 | $154.00 |
| | JRW | Telephone conference with Mr. Isbell regarding Mohawk assumption motion (0.3); telephone conferences with Mr. Rankin regarding Mohawk assumption agreement issues (0.6); telephone conference with Mr. Terry and Mr. Farley regarding same (0.4); numerous telephone conferences with Mr. Farley and Mr. Levin regarding Mohawk agreement issues (1.2); telephone conferences with counsel for Mohawk regarding proposed revisions to agreement and status of bank approval process (1.1); review email correspondence from Ms. Horde regarding Salem insurance issues and conferences with Mr. Levin regarding same (0.6) | 4.20 | $1,890.00 |

Beaulieu Group, LLC                                                                Page 21

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 8/12/2017 | MWL | Exchange e-mails with R. Williamson and P. Farley regarding Mohawk deal (0.1); conference call with R. Williamson and P. Farley regarding same (0.7); follow-up call with R. Williamson regarding same (0.1); telephone conference with S. Sigler regarding proposed modifications to deal (0.2); draft proposed insert to add to order approving deal to address banks' issues (0.4); exchange e-mails with R. Williamson, P. Farley and J. Rankin regarding same (0.1); telephone conference with P. Farley regarding same (0.1); several telephone conferences with R. Williamson regarding same (0.3); draft proposed order approving deal and exchange e-mails with R. Williamson, P. Farley and J. Rankin regarding same (1.2) | 3.20 | $1,328.00 |
| | JRW | Telephone conferences with Messrs. Farley and Levin regarding Mohawk settlement (1.4);with Mr Levin regarding same (0.8); review and respond to email correspondence regarding same (1.1) | 3.30 | $1,485.00 |
| 8/13/2017 | MWL | Exchange numerous e-mails with J. Rankin, P. Farley and R. Williamson regarding proposed deal (0.6); conference call with J. Rankin, P. Farley and R. Williamson regarding same (0.3); follow-up call with P. Farley and R. Williamson regarding same (0.2); exchange e-mails with P. Farley, S. Sigler and J. Rankin regarding same (0.5) | 1.60 | $664.00 |
| | JRW | Telephone conference with Messrs. Rankin, Farley and Levin (0.5); telephone conference with Messrs. Farley and Levin regarding Mohawk agreement (0.4) | 0.90 | $405.00 |
| 8/14/2017 | MWL | Conference call with P. Farley, R. Williamson and A. Ray regarding Salem motion (0.4); draft proposed consent order on Salem motion (1.5); review numerous e-mails regarding Mohawk deal (0.4); conference call with P. Farley, R. Williamson and S. Sigler regarding Mohawk deal (0.3); conference call with J. Rankin and S. Sigler regarding Mohawk deal (0.2); follow-up call with P. Farley regarding same (0.1); exchange e-mails with various parties regarding same (0.3); telephone conference with party interested in purchasing assets (0.2); revise proposed order on Mohawk deal (0.2); exchange e-mails with potential purchaser (0.2); conference call R. Williamson and Committee counsel regarding Mohawk deal (0.6) | 4.40 | $1,826.00 |
| | ARR | Conference with R. Williamson regarding proposed Mohawk transaction and review email correspondence regarding same (1.4); work on statements of financial affairs and schedules (2.8); telephone conference with Committee regarding proposed Mohawk | 5.60 | $2,156.00 |

Beaulieu Group, LLC                                                             Page 22

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| | | transaction (0.7); telephone conference with P. Farley, P. Richter, R. Williamson and B. Hill regarding issues with Mohawk (0.7) | | |
| 8/14/2017 | JRW | Meeting with Mr. Farley to discuss pending matters and hearing on Mohawk settlement and telephone conference with Mr. Farley and Mr. Pollard regarding same (1.5); telephone conferences with counsel for Mohawk, Mr. Levin and Mr. Farley (0.3); review response to email correspondence regarding same (0.6); review Committee objection and telephone conference with Mr. Isbell regarding same (0.5); prepare for and participate in conference call with Committee counsel, financial advisors, Armory and special counsel regarding Mohawk agreement (0.7); review draft order resolving Salem motion and conferences with Mr. Levin regarding same (0.7); telephone conference with Ms. Ray, Mr. Farley, Mr. Richter and Mr. Hill regarding Mohawk agreement and yarn supply issues and other pending matters (0.7) | 5.00 | $2,250.00 |
| 8/15/2017 | MWL | Revise proposed order on Salem motion and exchange e-mails with C. Hord regarding same (0.6); exchange e-mails with client regarding status of Salem leased trucks (0.2); prepare for hearing on Salem motion (0.5); review C. Hord's comments to proposed consent order (0.3); further e-mails with C. Hord and revisions to consent order (0.7); conference with R. Williamson regarding same (0.3); conference with R. Williamson regarding order on Mohawk deal (0.2); conference call with J. Isbell, R. Williamson and S. Sigler regarding Mohawk deal (0.7); follow-up call with J. Isbell and R. Williamson regarding same (0.4); further conference with R. Williamson regarding same (0.2); review comments from S. Sigler to proposed order (0.2); review several e-mails regarding preparation for hearing (0.3) | 4.60 | $1,909.00 |
| | ARR | Work on statements of financial affairs and schedules | 8.50 | $3,272.50 |
| | JRW | Telephone conference with Mr. Isbell and Ms. Sigler regarding Mohawk agreement and Committee objection (0.5); review and revise proposed order approving Mohawk motion (0.7); telephone conferences with Armory reps regarding information needed for hearing on approval of Mohawk agreement and related issues (1.6); conferences with Mr. Levin regarding status of objection to Salem motion and review order regarding same (0.4); review documents and Committee objection to Mohawk motion and prepare for hearing on same (1.8); telephone conferences with Mr. Isbell (0.4); review documents and | 8.90 | $4,005.00 |

Beaulieu Group, LLC                                                                    Page 23

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| | | pleadings and work on outline for hearing on Mohawk motion (3.5) | | |
| 8/16/2017 | MWL | Prepare for hearing on Salem motion, including e-mails with C. Hord and revisions to consent order, and calls with client regarding same (2.4); attend hearing on same (2.5); revise consent order as a result of hearing and exchange e-mails with C. Hord regarding same (0.5); review second Salem stay relief motion (0.5); prepare for hearing on Mohawk motion, including several e-mails and calls with S. Sigler, J. Isbell and others (1.8); conference with R. Williamson and A. Ray regarding hearing (0.4) | 8.10 | $3,361.50 |
| | JRW | Telephone conference with Ms. Sigler, Mr. Wender and Mr. Levin regarding hearing on Mohawk motion (0.5); telephone conferences with Mr. Isbell regarding same (0.6); meeting with Messrs. Pollard, Farley and Avila and review and revise outline and documents and prepare for and attend hearing on motion to approve Mohawk motion, objections to utilities motion and Salem motion for relief from stay (7.1); revise order approving motion to approve assumption of Mohawk agreement and email to counsel re same (0.8) | 9.00 | $4,050.00 |
| | FAH | Prepare notebooks for hearings | 1.00 | $125.00 |
| 8/17/2017 | MWL | Revise consent order on Salem motion and exchange e-mails with P. Farley regarding same (0.5); exchange e-mails with C. Hord regarding same (0.2); exchange e-mails with P. Richter regarding setting up escrow account (0.2); review comments to order on Mohawk deal (0.3) | 1.20 | $498.00 |
| | JRW | Review and revise order approving motion to assume Mohawk agreement and review revisions by other counsel (0.7); review email correspondence regarding same (0.4) | 1.10 | $495.00 |
| 8/18/2017 | MWL | Exchange e-mails with J. Isbell regarding stay relief motion | 0.30 | $124.50 |
| 8/19/2017 | JRW | Review Mohawk agreement documents and related e-mail correspondence | 0.70 | $315.00 |
| 8/21/2017 | MWL | Research legal issues related to Salem stay relief motion (0.7); telephone conference with C. Hord regarding settlement of Salem motion (0.3); exchange e-mails with C. Hord regarding outstanding invoices (0.2); review amendment to stay relief motion and exchange e-mails with J. Alsobrooks regarding same (0.4) | 1.60 | $664.00 |

Beaulieu Group, LLC

Page 24

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 8/22/2017 | MWL | Analyze facts asserted in Salem motion and compare to leases and invoices (1.4); two telephone conferences with C. Hord regarding settlement (0.7); conference with R. Williamson regarding same (0.3); telephone conference with client regarding same (0.6); telephone conference with P. Richter regarding same and whether we can afford payments (0.5); prepare response to Salem motion (0.7); further e-mails with C. Hord regarding terms of settlement (0.2); exchange e-mails with J. Alsobrooks at client regarding terms of settlement (0.4); exchange e-mails with K. Sievers at client regarding opening of escrow account (0.3) | 5.10 | $2,116.50 |
| 8/23/2017 | MWL | Exchange e-mails with C. Hord regarding settlement of Salem motion (0.4); conference with R. Williamson regarding same (0.2); telephone conference with J. Alsobrooks regarding same (0.2); exchange e-mails with K. Sievers and C. Hord regarding opening and funding of escrow account (0.3); draft consent order on Salem motion (1.0); review objection filed by Committee to Salem motion (0.1); exchange e-mails with C. Hord regarding consent order (0.3); revise consent order based on comments received and exchange e-mails with C. Hord regarding same (0.4) | 2.90 | $1,203.50 |
| | JRW | Review orders (0.4); review proposed orders for hearing (0.4); conferences with Mr. Levin regarding orders and resolution of Salem motion (0.5) | 1.30 | $585.00 |
| 8/24/2017 | MWL | Revise consent order on Salem motion and exchange e-mails with C. Hord, J. Isbell and others regarding same (0.5); prepare for and attend hearing on Salem motion and other motions and meeting afterwards with Committee and banks regarding DIP financing (3.7); revise consent order and upload same (0.2) | 4.40 | $1,826.00 |
| 8/25/2017 | ARR | Conference with H. Kepner regarding bailment agreements | 0.30 | $115.50 |
| | JRW | Review orders | 0.30 | $135.00 |
| 8/28/2017 | JHK | Conference with A. Ray regarding bailment agreements | 0.40 | $174.00 |
| 8/29/2017 | JHK | Work on motion to approve bailment agreements (1.7); research on same (1.2); review and make notes on issues with bailment agreements (0.6); telephone conference with D. Swan regarding issues with agreements (0.4); telephone conference with in-house counsel for client regarding same (0.6) | 4.50 | $1,957.50 |

Beaulieu Group, LLC                                                    Page 25

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 8/29/2017 | ARR | Conference with H. Kepner regarding bailment agreements (0.4); telephone conference with counsel for G. Garcia (0.4) | 0.80 | $308.00 |
| 8/30/2017 | JHK | Revise and finalize motion to approve bailment agreement subject to additional information from client | 1.20 | $522.00 |
| 8/31/2017 | JHK | Review e-mail correspondence from client regarding bailment agreements (0.2); finalize and circulate motion to approve Nonwoven agreement (0.5); review comments from special counsel (0.3); revise, finalize and file motion (0.5); review memo regarding extending deadline to remove actions and sample pleading regarding same (0.5); review statutes and case law regarding same (0.5); begin drafting motion regarding same (0.4) | 2.90 | $1,261.50 |
| | ARR | Review and circulate letter from counsel for landlord and conference with M. Levin regarding same (0.7); place call to L. Brown regarding stay relief motion filed by G. Garcia (0.4) | 1.10 | $423.50 |

SUBTOTAL:                                              [   157.10  $66,648.00]

**For Professional Services Rendered:**                  615.00 $233,831.50

**Additional Charges :**

| | Description | |
|---|---|---|
| Filing Fee | Filing Fee: Amended Lists of Creditors | 62.00 |
| Working Lunches | Working Lunches | 115.82 |
| Parking | Parking - Hearings | 44.00 |
| Lexis | Lexis | 104.78 |

**Total Expenses:**                                                $326.60

**Total amount of this bill**                                   $234,158.10

**Timekeeper Summary**

| Name | Hours | Rate |
|------|-------|------|
| Felicia Harris | 9.20 | 125.00 |

Beaulieu Group, LLC

Page 26

| Name | Hours | Rate |
|------|-------|------|
| Lisa F. Forster | 77.10 | 150.00 |
| Matthew W. Levin | 87.10 | 415.00 |
| Roberto Bazzani | 3.00 | 195.00 |
| J. Hayden Kepner, Jr. | 17.20 | 435.00 |
| J. Robert Williamson | 225.60 | 450.00 |
| Ashley Reynolds Ray | 195.80 | 385.00 |

# SCROGGINS & WILLIAMSON, P.C.

**4401 NORTHSIDE PARKWAY**
**SUITE 450**
**ATLANTA, GA 30327**

**TAX I.D. NO. 58-2082550**

Beaulieu Group, LLC                                          October 16, 2017
Beaulieu of America, Inc.
Beaulieu Trucking, LLC
1502 Coronet Drive
Dalton, GA 30722

RE:

Fees and Expenses from          September 01, 2017      to      September 30, 2017

PROFESSIONAL SERVICES

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| | | **Asset Disposition** | | |
| 9/1/2017 | JRW | Work on sale motion and sale procedures order | 4.20 | $1,890.00 |
| | MWL | Conference with R. Williamson regarding sale offer | 0.20 | $83.00 |
| | ARR | Review draft motion to approve sale procedures | 0.60 | $231.00 |
| 9/2/2017 | JRW | Review draft response to proposal on Bridgeport Fabrics and related e-mail correspondence and respond to same | 1.20 | $540.00 |
| 9/5/2017 | JRW | Review proposed revisions to sale motion and related email correspondence (1.2); work on notice of bid procedures and sale procedures order (1.7); work on APA and review and respond to email correspondence regarding same (0.8); telephone conference with Mr. Richter regarding meeting with potential purchaser (0.4) | 4.10 | $1,845.00 |
| | ARR | Review leases and telephone conference with S. Purohit regarding schedule of cure costs for sale motion (1.3); review sale procedures and conference with R. Williamson regarding same (0.9) | 2.20 | $847.00 |
| 9/6/2017 | JRW | Review proposed term sheet and analysis regarding potential offer by strategic purchaser and telephone conferences with Mr. Richter regarding same (1.4); prepare for and participate in conference call with investment bankers, Armory representatives and co-counsel regarding same (0.9); work on sale motion, sale procedures order and notice of bid procedures (1.8); review email correspondence regarding same and respond thereto (0.8) | 4.90 | $2,205.00 |

Beaulieu Group, LLC                                                                 Page  2

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 9/6/2017 | ARR | Conference with R. Williamson regarding sale issues and bid procedures (0.8); review correspondence regarding Hart Scott Rodino requirements (0.4) | 1.20 | $462.00 |
| 9/7/2017 | JRW | Telephone conference with counsel for bank regarding sale issues (0.4); work on sale motion and order and notice of bid procedures (3.2) | 3.60 | $1,620.00 |
| | ARR | Review e-mail correspondence regarding sale issues (0.9); work on sale issues and conference with R. Williamson (0.8) | 1.70 | $654.50 |
| 9/8/2017 | JRW | Telephone conference with Mr. Farley and Mr. Canning regarding sale process issues (0.5); telephone conferences with Mr. Farley and Mr. Richter regarding sale process issues (0.7); work on motion for approval of private sale (0.8); telephone conference with Mr. McNicholas (0.4) | 2.40 | $1,080.00 |
| | ARR | Review and respond to e-mail correspondence regarding vendor issues; review and respond to e-mail correspondence regarding potential sale of assets (1.3); review weekly sale process update and related e-mail correspondence (1.3); telephone conference with C. Smith regarding potential interested bidder (0.5); work on sale related issues and conference with R. Williamson regarding same (1.3) | 4.40 | $1,694.00 |
| 9/11/2017 | JRW | Telephone conference with Mr. Canning (0.4); work on motion for approval of private sale (6.2); review EFL letter of intent and related documents and prepare for and participate in conference call with Mr. Richter, Mr. Canning, Mr. McNicholas and Mr. Farley regarding same (1.9); telephone conferences with Mr. Richter regarding same (0.4) | 8.90 | $4,005.00 |
| | ARR | Review draft cure schedule (0.9); review letter of intent and conference with R. Williamson regarding same (1.3) | 2.20 | $847.00 |
| 9/12/2017 | JRW | Work on sale motion and order (2.4); review signed letter of intent and telephone conferences with Mr. Richter regarding same (1.4); email correspondence with bank counsel regarding same (0.5); email correspondence with Committee counsel regarding same (0.3) | 4.60 | $2,070.00 |
| | ARR | Review and respond to e-mail correspondence regarding private sale (0.6); review draft sale motion and comments to same (1.0); review indications of interest circulated by CoveView (0.4); review e-mail correspondence regarding third party agreements to be incorporated into sale (0.7); review e-mail correspondence with bank | 4.30 | $1,655.50 |

Beaulieu Group, LLC                                                          Page 3

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| | | counsel (0.3); review e-mail correspondence with Committee counsel (0.4); update litigation schedule (0.9) | | |
| 9/13/2017 | JRW | Revise sale motion and order (1.4); prepare for and participate in conference call with reps of client and Bank of America regarding private sale proposal (1.4); draft memorandum on deal points and telephone conferences with Mr. Richter regarding same (4.8); telephone conference with Ms. Ray, Mr. Farley and Mr. Swan regarding issues with landlords and secured lender with regard to potential sale (0.7) | 8.30 | $3,735.00 |
| | ARR | Conference with R. Williamson regarding information needed from client and pending requests and review same (0.9); conference call with bank counsel and reps regarding letter of intent and needed block releases (1.2); telephone conference with S. Purohit and R. Mullinax regarding schedule of cure costs (1.8); telephone conference with R. Williamson, P. Farley and D. Swan regarding letter of intent and agreements on real property leases (1.0); telephone conference with S. Purohit and R. Mullinax regarding schedule of cure costs (2.0) | 6.90 | $2,656.50 |
| 9/14/2017 | JRW | Revise private sale motion (0.8); conference call with Mr. Richter and McGuire Woods attorneys regarding HSR review and sale requirements (0.6); review APA and email correspondence with Mr. Swan regarding same (0.4); telephone conferences with Mr. Richter regarding same (0.5) | 2.30 | $1,035.00 |
| | MWL | Exchange e-mails with R. Williamson regarding sale motion and asset purchase agreement | 0.20 | $83.00 |
| | ARR | Conference call with S. Purohit and R. Mullinax regarding schedule of cure costs and review updated schedule (1.7); conference with R. Williamson regarding status (0.5) | 2.20 | $847.00 |
| 9/15/2017 | JRW | Telephone conference with Mr. Farley regarding sale process status (0.3); telephone conferences with Mr. Richter regarding same (0.6); telephone conferences with Mr. Richter regarding asset purchase agreement (0.4); revise sale motion and order (0.7) | 2.00 | $900.00 |
| 9/16/2017 | JRW | Work on asset purchase agreement and e-mail to client | 3.20 | $1,440.00 |

Beaulieu Group, LLC                                                                 Page  4

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| 9/17/2017 | JRW | Review proposed revisions to asset purchase agreement and related e-mail correspondence | 1.10 | $495.00 |
| 9/18/2017 | JRW | Work on APA and motion for approval of private sale and participate in conference call with representatives of Beaulieu, McGuire Woods and Armory regarding same (3.8); telephone conferences with Mr. Richter (0.8); telephone conference with Mr. Swan (0.3); telephone conference with Mr. Farley regarding purchase agreement (0.3) | 5.20 | $2,340.00 |
| | MWL | Conference with R. Williamson regarding status of sale motion and asset purchase agreement | 0.40 | $166.00 |
| | ARR | Draft sale order (1.9); prepare for and participate in conference call regarding asset purchase agreement and review documents regarding same (1.2) | 3.10 | $1,193.50 |
| 9/19/2017 | JRW | Conference call with Mr. Richter, Mr. Farley and Mr. Swan regarding revisions to APA and sale motion and related matters (1.2); review and revise asset purchase agreement and sale motion (1.4); conference with Ms. Ray regarding order (0.3); review draft press release and participate in conference call regarding same with Messrs. Richter, Avila, Farley and Canning (0.8); telephone conference with Mr. Rankin regarding asset purchase agreement and sale motion (0.3) | 4.00 | $1,800.00 |
| | ARR | Draft and revise sale order and motion to approve private sale | 6.10 | $2,348.50 |
| 9/20/2017 | JRW | Review proposed Committee revisions to asset purchase agreement and participate in conference call with Mr. Richter, Mr. Swan and Ms. Ray regarding same and proposed Committee revisions to sale motion (2.1); review proposed bank revisions to purchase agreement and sale motion (0.8); work on integrating Committee and bank revisions to purchase agreement and sale motion and make clean-up revisions to same (1.2) | 4.10 | $1,845.00 |
| | ARR | Review revisions to APA and sale motion and conference with R. Williamson regarding same; participate in conference call with R. Williamson, P. Richter and D. Swan regarding Committee and Bank of America comments to draft APA and sale motion | 4.30 | $1,655.50 |
| 9/21/2017 | JRW | Work on sale order and email to client (2.8); review email comments to sale order and respond thereto (0.5); telephone conference with Mr. Faust (0.3); review and revise proposed timeline and conference call with Mr. Farley, Mr. Richter and CoveView reps regarding same and due diligence process (1.2) | 4.80 | $2,160.00 |

Beaulieu Group, LLC                                                                Page 5

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 9/21/2017 | ARR | Work on sale related issues (1.1); work on schedules to asset purchase agreement (1.3) | 2.40 | $924.00 |
| 9/22/2017 | JRW | Work on sale order | 0.80 | $360.00 |
|  | ARR | Review asset purchase agreement for schedules and work on same | 1.80 | $693.00 |
| 9/23/2017 | JRW | Review and respond to email correspondence regarding negotiations with EFL and due diligence issues | 1.20 | $540.00 |
| 9/25/2017 | JRW | Prepare for and attend meeting with Mr. Laughter and Mr. Farley to discuss asset purchase agreement and related issues and follow-up meeting with Mr. Farley and Mr. Donargo regarding same (5.5); participate in portion of conference call with Mr. Farley, Mr. Richter and Mr. Donargo regarding same (0.6); work on revisions to asset purchase agreement (3.9) | 10.00 | $4,500.00 |
|  | ARR | Status call regarding comments to asset purchase agreement and follow-up on same; review and respond to e-mail correspondence (2.1); telephone conference with P. Richter regarding cure schedule (0.4) | 2.50 | $962.50 |
| 9/26/2017 | JRW | Work on asset purchase agreement and conference call with client, CoveView and special counsel regarding same (2.6); telephone conference with Mr. Faust regarding due diligence questions (0.3); telephone conference with Mr. Rankin regarding status of sale process and DIP loan milestone (0.4); work on sale order (0.6) | 3.90 | $1,755.00 |
|  | ARR | Participate in part of conference call regarding revisions to proposed asset purchase agreement | 1.30 | $500.50 |
| 9/27/2017 | JRW | Work on sale order and review proposed revisions from counsel for Bank of America (0.5); telephone conferences with Mr. Farley regarding due diligence and sale process issues (0.6); telephone conference with Mr. Terry, Mr. Decker and Mr. Farley (0.5); participate in portion of conference call with Mr. Richter, Mr. Pollard, CoveView reps, Ms. Ray and Mr. Farley regarding status of negotiations with prospective purchaser and sale process issues (0.8); revise asset purchase agreement and email to counsel for prospective purchaser (0.8); telephone conference with Mr. Richter regarding modifications to purchase agreement (0.4); telephone conference with Mr. Farley regarding same (0.3) | 3.90 | $1,755.00 |

Beaulieu Group, LLC

Page 6

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 9/27/2017 | ARR | Review revisions to asset purchase agreement (1.3); conference call with Committee (0.6); review comments to draft sale order (0.5); conference call with CoveView, Armory Management, McGuire Woods and Scroggins & Williamson regarding sales negotiations (1.1) | 3.50 | $1,347.50 |
| 9/28/2017 | JRW | Work on revisions to asset purchase agreement and telephone conference with Mr. Richter regarding same (2.5); telephone conferences with Mr. Farley regarding sale process, purchase agreement and trademark issues (1.1); telephone conferences with Mr. Canning (0.5); further revisions on asset purchase agreement (1.2); telephone conference with Mr. Faust regarding same (0.4); conference call with Mr. Avila, Mr. Richter and Mr. Farley regarding negotiations with prospective purchaser (0.8); review due diligence information requested by purchaser and telephone conferences with Mr. Farley regarding same (0.7) | 7.20 | $3,240.00 |
| | ARR | Review sale documents (0.6); review litigation schedule and telephone conference with N. Greenberg (0.4); conference with R. Williamson regarding sale status (0.7) | 1.70 | $654.50 |
| 9/29/2017 | JRW | Telephone conferences with Mr. Richter regarding status of sale negotiations (0.9); telephone conferences with Mr. Farley regarding same (0.4); work on revisions to purchase agreement (1.6); prepare for and participate in conference call with representatives of Amory, CoveView and Mr. Farley (0.8); telephone conference with Mr. Menkowitz regarding status of sale negotiations (0.3) | 4.00 | $1,800.00 |
| | JHK | Conference with R. Williamson regarding status of proposed sale of debtor's assets | 0.30 | $130.50 |
| | ARR | Prepare for and participate in conference call with reps of Armory, CoveView and McGuire Woods regarding status of sale negotiations (0.8); conference with R. Williamson regarding status of sale negotiations (0.8) | 1.60 | $616.00 |
| 9/30/2017 | JRW | Work on asset purchase agreement revisions and telephone conferences with Mr. Richter regarding same and negotiations with potential purchaser | 1.90 | $855.00 |

SUBTOTAL:                                                    [   156.90   $67,062.50]

### Case Administration

| | | | | |
|------|-------|-------------|-------|--------|
| 9/1/2017 | JRW | Telephone conferences with Mr. Richter (0.9); | 2.00 | $900.00 |

Beaulieu Group, LLC

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| | | review e-mail correspondence and respond to same (1.1) | | |
| 9/1/2017 | MWL | Review information regarding Airgas cylinders and exchange e-mails with P. Richter regarding same | 0.30 | $124.50 |
| | JHK | Review docket and pleadings in case (0.2); telephone conference with Court regarding scheduling hearing and conference with R. Williamson and A. Ray regarding same (0.2) | 0.40 | $174.00 |
| | ARR | Telephone conference with J. Alsobrooks regarding issues with Brauns (0.4); review and respond to e-mail correspondence (0.7) | 1.10 | $423.50 |
| 9/3/2017 | JRW | Review e-mail correspondence and respond to same | 0.20 | $90.00 |
| 9/5/2017 | LFF | Work on fee statement issues | 3.00 | $450.00 |
| | JRW | Review e-mail correspondence and respond to same | 1.10 | $495.00 |
| | MWL | Conference with R. Williamson regarding status (0.2); exchange e-mails with P. Richter regarding unpaid invoices (0.2) | 0.40 | $166.00 |
| | JHK | Conference with A. Ray regarding hearing dates and times (0.2); review and analyze list of additional pending lawsuits to ensure service of all plaintiffs and defendants in motion to enlarge removal period (1.5); review docket and pleadings in case (0.2) | 1.90 | $826.50 |
| | ARR | Review correspondence and documents regarding discussions with Airgas (0.7); review Treadstone notice of required repairs (0.4) | 1.10 | $423.50 |
| 9/6/2017 | JRW | Conferences with Ms. Ray regarding issues concerning contracts and leases | 0.40 | $180.00 |
| | MWL | Exchange e-mails with R. Williamson regarding Salem request for payment of damages | 0.20 | $83.00 |
| | ARR | Telephone conference with S. Purohit regarding open matters (1.1); participate in weekly status call with Committee (0.9); conference call with J. Alsobrooks and T. Ballew regarding issues with shippers (0.8); work on issues regarding UPS (1.1) | 3.90 | $1,501.50 |
| 9/7/2017 | FAH | Review and compare creditor lists in preparation of service list for pending lawsuits | 1.00 | $125.00 |

Beaulieu Group, LLC

Page 8

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 9/7/2017 | LFF | Work on additional creditors list | 2.00 | $300.00 |
| | JRW | Conferences with Ms. Ray regarding contracts and lease issues and Salem Leasing request for repair costs (0.6); review email correspondence and respond to same (1.4); telephone conferences with Mr. Richter (0.5) | 2.50 | $1,125.00 |
| | JHK | Review notice procedures | 0.20 | $87.00 |
| 9/8/2017 | LFF | Work on additional creditors list | 2.00 | $300.00 |
| | FAH | Review and compare creditor lists in preparation of filing amended schedule F | 1.50 | $187.50 |
| | LFF | Work on list of additional creditors | 1.00 | $150.00 |
| | JRW | Review email correspondence and respond to same (0.9); conferences with Ms. Ray regarding items on hearing calendar (0.4); telephone conference with Mr. Richter regarding Chapter 11 issues (0.4) | 1.70 | $765.00 |
| | JHK | Conference with A. Ray and R. Williamson regarding hearing dates and times (0.3); work on notice issues for motion to enlarge time to remove lawsuits, including review of lawsuits to determine attorneys or other contact persons for service (1.2) | 1.50 | $652.50 |
| | ARR | Review hearings calendar (0.3); telephone conference with P. Richter regarding miscellaneous operating issues (0.6); review and respond to e-mail correspondence regarding miscellaneous open items (0.9) | 1.80 | $693.00 |
| 9/9/2017 | JRW | Review e-mail correspondence and respond to same | 0.30 | $135.00 |
| 9/10/2017 | JRW | Review e-mail correspondence and respond to same | 0.50 | $225.00 |
| 9/11/2017 | JRW | Conferences with Ms. Ray regarding pending matters (0.4); review e-mail correspondence and respond to same (0.8) | 1.20 | $540.00 |
| | JHK | Review docket and pleadings in case | 0.20 | $87.00 |
| | ARR | Conference with R. Williamson regarding pending matters (0.4); review documents (1.3); review correspondence from landlord and e-mail correspondence with client regarding same (0.4) | 2.10 | $808.50 |
| 9/12/2017 | FAH | Review and research addresses for parties in pending lawsuits | 1.00 | $125.00 |
| | JRW | Review e-mail correspondence and respond to same (1.1); conferences with Ms. Ray regarding issues with Salem Leasing and contracts review (0.7) | 1.80 | $810.00 |

Beaulieu Group, LLC                                                                      Page 9

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 9/12/2017 | MWL | Exchange e-mails with A. Ray and R. Williamson regarding Salem Leasing invoices | 0.30 | $124.50 |
| | ARR | Conference with R. Williamson regarding issues with Salem Leasing and review contracts (0.7); review McGuire Woods report to Committee (0.4); work on amendment to creditor matrix and telephone conference with client regarding parties to pending litigation (1.3); work on miscellaneous open items (0.8) | 3.20 | $1,232.00 |
| 9/13/2017 | FAH | Review and research addresses for parties in pending lawsuits | 1.00 | $125.00 |
| | JRW | Review email correspondence and respond to same (1.5); telephone conferences with Mr. Richter regarding pending matters (0.8); conferences with Ms. Ray regarding information required from client and pending requests (0.6); review information regarding employees and telephone conference with Mr. Richter regarding same (0.7) | 3.60 | $1,620.00 |
| | JHK | Review contract regarding computer services and issues regarding termination of same | 0.80 | $348.00 |
| | ARR | Telephone conference with C. Jarbot regarding pending litigation regarding health claims | 0.40 | $154.00 |
| 9/14/2017 | JRW | Review e-mail correspondence and respond to same | 1.70 | $765.00 |
| | ARR | Weekly status call with Committee professionals (0.7); e-mail correspondence with P. Farley regarding proposal by Fabric Solutions (0.4) | 1.10 | $423.50 |
| 9/15/2017 | FAH | Prepare and file notice of filing 2002 limited service list | 0.20 | $25.00 |
| | JRW | Review email correspondence regarding same and respond thereto (0.4); review order in Alabama workers comp case and related email correspondence, conference with Ms. Ray regarding same, and telephone conference with Mr. Farley regarding same (0.8); telephone conference with local counsel regarding hearing on same (0.4); telephone conference with Mr. Pollard regarding information requested on facility repairs (0.2) | 1.80 | $810.00 |
| 9/16/2017 | JRW | Review e-mail correspondence and respond to same | 0.40 | $180.00 |
| 9/17/2017 | JRW | Review e-mail correspondence and respond to same | 1.40 | $630.00 |
| 9/18/2017 | JRW | Review e-mail correspondence and respond to same (1.6); conferences with Ms. Ray regarding pending matters (0.7) | 2.30 | $1,035.00 |

Beaulieu Group, LLC                                                        Page 10

| Date | Init. | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 9/18/2017 | MWL | Conference with A. Ray regarding status of Salem Leasing issues | 0.40 | $166.00 |
| | JHK | Review docket, pleadings and calendar | 0.20 | $87.00 |
| | ARR | Review and respond to e-mail correspondence (1.3); conference with R. Williamson regarding pending matters (0.7); telephone conference with P. Farley regarding pending matters (0.4); review Committee due diligence requests and follow-up with P. Richter and S. Purohit regarding status (0.7) | 3.10 | $1,193.50 |
| 9/19/2017 | JRW | Telephone conferences with Mr. Richter (0.8); review e-mail correspondence and respond to same (1.1); conferences with Ms. Ray regarding status of pending matters, including outstanding health insurance claims (0.6) | 2.50 | $1,125.00 |
| | ARR | Conference call with company representatives and third party administrator regarding health claims | 1.70 | $654.50 |
| 9/20/2017 | JRW | Review email correspondence and respond to same (2.3); telephone conference with Mr. Farley regarding case status (0.3); conferences with Ms. Ray regarding pending matters (0.8); review pleadings and notice of hearing (0.5) | 3.90 | $1,755.00 |
| | MWL | Exchange e-mails with K. Miller and S. Purohit regarding Airgas cylinders (0.2); exchange e-mails with counsel for PBGC regarding confidentiality agreement and exchange e-mails with M. Pollard regarding same (0.3); telephone conference with A. Wride regarding Airgas cylinders and exchange e-mails with her regarding same (0.5) | 1.00 | $415.00 |
| | ARR | Review and respond to e-mail correspondence | 0.30 | $115.50 |
| 9/21/2017 | JRW | Review e-mail correspondence and respond to same (1.1); conferences with Ms. Ray (0.5); review client documents (0.8) | 2.40 | $1,080.00 |
| | MWL | Telephone conference with J. Fisher (Ryder) regarding unpaid invoices and telephone conference with S. Purohit regarding same | 0.40 | $166.00 |
| | JHK | Review docket and pleadings | 0.20 | $87.00 |
| | ARR | Review and respond to e-mail correspondence regarding payment of utilities (0.7); e-mail correspondence regarding US Trustee quarterly fee calculation (0.4); review 503(b)(9) form and related correspondence (0.4) | 1.50 | $577.50 |

Beaulieu Group, LLC                                                                Page 11

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| 9/22/2017 | JRW | Review e-mail correspondence and respond to same (1.3); conferences with Ms. Ray (0.4) | 1.70 | $765.00 |
| | MWL | Exchange e-mails with J. Fisher (Ryder) regarding payment of invoices (0.2); conference with A. Ray regarding numerous open case issues (0.8) | 1.00 | $415.00 |
| | JHK | Conference with A. Ray and R. Williamson regarding status of case and pending matters (0.6); telephone conference with J. Rankin regarding bailment issues (0.6); review docket (0.2) | 1.40 | $609.00 |
| | ARR | Prepare for and participate in status call with Committee professionals (0.6); conference with R. Williamson (0.4); review and respond to e-mail correspondence (1.1); telephone conference with chambers regarding potential hearing dates and e-mail correspondence with client and Committee regarding same (0.4) | 2.50 | $962.50 |
| 9/24/2017 | JRW | Review e-mail correspondence and respond to same | 0.40 | $180.00 |
| 9/25/2017 | JRW | Review e-mail correspondence and respond to same | 1.30 | $585.00 |
| | MWL | Conference call with P. Farley, R. Williamson and A. Ray regarding various case issues and conference with R. Williamson and A. Ray thereafter regarding same | 0.40 | $166.00 |
| 9/26/2017 | JRW | Conferences with Ms. Ray regarding pending matters (0.5); review e-mail correspondence and respond to same (1.5); telephone conference with Mr. Richter (0.5) | 2.50 | $1,125.00 |
| | MWL | Conference with A. Ray regarding various issues | 0.30 | $124.50 |
| | ARR | Review and respond to e-mail correspondence (0.9); conference with R. Williamson regarding pending matters (0.5) | 1.40 | $539.00 |
| 9/27/2017 | JRW | Review e-mail correspondence and respond to same (1.2); conference with Ms. Ray regarding monthly operating report and status of pending matters (0.4) | 1.60 | $720.00 |
| | ARR | Telephone conference with J. Isbell regarding open items | 0.40 | $154.00 |
| 9/28/2017 | JRW | Review e-mail correspondence and respond to same (1.6); conferences with Ms. Ray regarding list of executory contracts and cure costs and status of sale process (0.7) | 2.30 | $1,035.00 |

Beaulieu Group, LLC

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 9/28/2017 | MWL | Conference with A. Ray regarding Salem information request (0.2); telephone conference with J. Akins regarding same (0.4); telephone conference with J. Alsobrooks regarding same (0.4); conference with R. Williamson regarding same (0.1) | 1.10 | $456.50 |
| | JHK | Telephone conference with Parker Hudson attorney regarding bailment (0.2); conference with A. Ray regarding same (0.2); review docket and pleadings (0.2); conference with A. Ray regarding issues regarding bailment agreement (0.5) | 1.10 | $478.50 |
| | ARR | Review and respond to e-mail correspondence | 1.20 | $462.00 |
| 9/29/2017 | JRW | Review e-mail correspondence and respond to same (1.8); review client documents (0.7) | 2.50 | $1,125.00 |
| | MWL | Conference call with J. Alsobrooks and others regarding damage to Salem vehicles (0.5); exchange e-mails with J. Alsobrooks regarding same (0.2) | 0.70 | $290.50 |
| | JHK | Review objection to bailment motion (0.4); telephone conference with Parker Hudson attorney regarding objection to bailment agreement and potential resolution of same (0.5) | 0.90 | $391.50 |
| | ARR | Review and respond to e-mail correspondence (0.6); review and circulate invoice for Thompson Hine (0.3) | 0.90 | $346.50 |
| SUBTOTAL: | | | [  99.70 | $38,777.50] |

### Claims Admin and Objections

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 9/5/2017 | JRW | Review letter from counsel for Mohawk regarding demand under Bridgeport Fibers purchase agreement and related email correspondence | 0.70 | $315.00 |
| 9/6/2017 | JRW | Review letter from counsel for Salem regarding alleged repairs and conferences with Mr. Levin and Ms. Ray regarding same (0.7); letter to Mr. Donargo regarding refund of Salem Leasing deposit (0.2) | 0.90 | $405.00 |
| 9/7/2017 | JHK | Telephone conference with T. Stapleton (attorney for Hanwha) regarding administrative claim and need for COD status (0.4); conference with R. Williamson regarding same (0.2) | 0.60 | $261.00 |
| 9/8/2017 | JRW | Review documents concerning Lowes claims and telephone conferences with Mr. Farley regarding same | 1.10 | $495.00 |
| | JHK | Conference with R. Williamson regarding Hanwha issues (0.3); telephone conference with attorney for Hanwha regarding demand for payment of 503(b)(9) claim and possible alternatives (0.5) | 0.80 | $348.00 |

Beaulieu Group, LLC

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 9/12/2017 | JHK | Conference with R. Williamson regarding administrative expense claim (0.2); review motion and notice of hearing regarding same (0.3); telephone conference with administrative creditor's attorney regarding continuing hearing on same (0.3); review motion to set bar date and deadline for 503(b)(9) claims (0.5); conference with R. Williamson and A. Ray regarding same (0.4); research regarding deadline for governmental entities to file proofs of claim (0.5) | 2.20 | $957.00 |
| 9/13/2017 | JHK | Conference with A. Ray regarding form of proof of claim | 0.30 | $130.50 |
| 9/14/2017 | JRW | Conferences with Mr. Kepner and Ms. Ray regarding bar date motion and proofs of claim | 0.40 | $180.00 |
| | JHK | Review notice of hearing filed by L. Jones regarding Holtz lawsuit (0.2); e-mail correspondence with L. Jones regarding enlargement of time to remove actions (0.2); review forms of proofs of claim and internal correspondence regarding same (0.3); work on form of proof of claim for case and instructions to send to creditors (1.9); conference with A. Ray regarding same (0.4); conference with R. Williamson regarding same (0.2); further revisions to proof of claim form (0.6) | 3.80 | $1,653.00 |
| 9/15/2017 | JRW | Review and revise bar date motion and conferences with Mr. Kepner regarding same | 0.60 | $270.00 |
| | JHK | Telephone conference with A. Layton regarding Empire Carpet (0.5); continue revising and finalizing form of proof of claim and other materials in connection with motion to establish bar dates (0.9); telephone conference with Court regarding need for hearing (0.1); conference with R. Williamson regarding finalizing and filing motion regarding bar dates (0.3); telephone conference with R. Williamson and local counsel regarding workers comp claim in Alabama (0.3); review correspondence regarding same (0.2); telephone conference with A. Amso regarding Amso's Carpet (creditor) regarding claim and options regarding same (0.5); review offer to purchase 503(b)(9) claims and e-mail correspondence with team regarding same (0.3); draft summary of Empire Carpet issues and circulate same (0.5) | 3.60 | $1,566.00 |
| 9/18/2017 | JHK | Telephone conference with Court clerk regarding motion to set bar date (0.2); review and revise form of order and attachments regarding bar dates (0.6); conference with M. Levin regarding same | 1.20 | $522.00 |

Beaulieu Group, LLC                                                                     Page 14

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| | | (0.2); conference with R. Williamson regarding same (0.2) | | |
| 9/19/2017 | JHK | E-mail correspondence and telephone conference with claims agent regarding form of notices, proofs of claim, instructions and 503(b)(9) requests and service of same | 1.20 | $522.00 |
| 9/20/2017 | JHK | Review order establishing bar dates (0.3); conference with A. Ray and R. Williamson regarding service of same (0.5); review service lists to ensure adequate service of same (0.4); telephone conference with claims agent regarding notice, proof of claim form, 503(b)(9) form and instructions and service issues regarding same (0.6); forward documents to claims agent (0.2); further review of service lists, including litigation parties (0.3); forward same to claims agent with instructions (0.2) | 2.50 | $1,087.50 |
| 9/21/2017 | JHK | Telephone conference with claims agent regarding forms and service of notices, proofs of claim and other materials (0.7); forward additional service list to claims agent (0.2); review form of 503(b)(9) request (0.5); conference with R. Williamson regarding forms of notices and proofs of claim to be served (0.3); review forms filed with Court (0.3) | 2.00 | $870.00 |
| 9/22/2017 | JHK | Follow-up with claims agent regarding service of bar date notices (0.3); e-mail correspondence with claims agent, review website regarding proof of claim information, and give feedback regarding same (0.5); e-mail correspondence with administrative expense creditor regarding procedure to file claim and need to withdraw previously filed administrative claim (0.3) | 1.10 | $478.50 |
| 9/28/2017 | JHK | Review notice of withdrawal of Wacker Chemical motion for allowance of administrative expense claim (0.2); telephone conference with Wacker attorney regarding same and administrative claim (0.3) | 0.50 | $217.50 |
| 9/29/2017 | JHK | Review objection of Committee to administrative expense claim of Wacker Chemical | 0.30 | $130.50 |
| SUBTOTAL: | | | [  23.80 | $10,408.50] |

**Employment and Fee Apps**

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 9/12/2017 | JRW | Review CoveView statement, conference with Ms. Ray regarding same, and review related e-mail correspondence | 0.70 | $315.00 |

Beaulieu Group, LLC                                                    Page 15

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| 9/14/2017 | ARR | Work on fee application | 1.40 | $539.00 |
| 9/15/2017 | JRW | Work on application | 0.80 | $360.00 |
| 9/19/2017 | JRW | Telephone conference with Mr. Swan regarding statements and amended declaration | 0.30 | $135.00 |
| | | SUBTOTAL: | [ 3.20 | $1,349.00] |

**Financing and Cash Collateral**

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| 9/14/2017 | JRW | Review proposed amendment to DIP loan agreement and email correspondence regarding same (0.8); telephone conferences with Mr. Richter regarding same (0.4); telephone conferences with Mr. Richter and Mr. Farley regarding DIP loan amendment and sale process issues (0.7) | 1.90 | $855.00 |
| 9/15/2017 | JRW | Telephone conference with Mr. Rankin regarding status of approval for amendment to DIP loan (0.3); telephone conferences with Mr. Richter regarding same (0.4); review revised amendment to DIP loan and related email correspondence (0.5) | 1.20 | $540.00 |
| | | SUBTOTAL: | [ 3.10 | $1,395.00] |

**Meetings/Comm w/Creditors**

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| 9/6/2017 | JRW | Prepare for and participate in weekly status call with Committee professionals | 1.00 | $450.00 |
| | ARR | Telephone conference with T. Sprinkle regarding lease with Wells Fargo Equipment | 0.40 | $154.00 |
| 9/11/2017 | ARR | Telephone conference with counsel for Fabric Sources regarding post-petition relationship | 0.40 | $154.00 |
| 9/13/2017 | JRW | Telephone conference with Mr. Jarboe and Mr. King with regard to Cartersville Medical Center litigation and follow up conference with Ms. Ray regarding same (0.9); telephone conference with Mr. Farley regarding Committee request for information (0.2) | 1.10 | $495.00 |
| 9/14/2017 | JRW | Prepare for and participate in conference call with professionals for Committee regarding case status | 1.20 | $540.00 |
| | ARR | Respond to numerous calls from creditors regarding claims, rebates and workers comp issues | 1.70 | $654.50 |

Beaulieu Group, LLC
Page 16

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| 9/15/2017 | JRW | E-mail correspondence with Committee counsel regarding status of negotiations with bank | 0.40 | $180.00 |
| 9/18/2017 | ARR | Telephone conferences with multiple creditors regarding case status and specifics of their claims | 0.90 | $346.50 |
| 9/19/2017 | JRW | Telephone conference with counsel for creditor | 0.20 | $90.00 |
| 9/20/2017 | JRW | Telephone conference with Mr. Labov regarding Committee revisions to sale motion | 0.40 | $180.00 |
| | ARR | Respond to inquiries from creditors regarding case status | 0.60 | $231.00 |
| 9/21/2017 | ARR | Respond to inquiries from creditors | 1.00 | $385.00 |
| 9/22/2017 | JRW | Prepare for and participate in conference call with Committee professionals | 0.60 | $270.00 |
| | MWL | Participate in weekly call with Committee | 0.50 | $207.50 |
| 9/25/2017 | ARR | Respond to inquiries from creditors | 1.70 | $654.50 |
| 9/26/2017 | JRW | Review email correspondence from Committee counsel regarding lawsuit and review docket (0.5); telephone conference with counsel for Cygnets and CT Lender (0.7) | 1.20 | $540.00 |
| 9/27/2017 | JRW | Telephone conference with Mr. Labov (0.2); prepare for and participate in weekly status call with Committee professionals (0.6) | 0.80 | $360.00 |
| | MWL | Participate in weekly call with Committee and conference thereafter with R. Williamson regarding same | 1.00 | $415.00 |
| 9/28/2017 | JRW | Review memo from Mr. Terry regarding Beaulieu trademark and related matters and telephone conference with Mr. Farley regarding same | 0.40 | $180.00 |
| | | SUBTOTAL: | [ 15.50 | $6,487.00] |
| 9/29/2017 | LFF | Work on two objections to relief from automatic stay | 0.30 | $45.00 |
| | | SUBTOTAL: | [ 0.30 | $45.00] |

Other Motions/Applications

| | | | | |
|---|---|---|---|---|
| 9/1/2017 | MWL | Review motion for relief from stay and exchange voice mails with litigation counsel regarding same | 0.30 | $124.50 |

Beaulieu Group, LLC

Page 17

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| 9/1/2017 | JHK | Review applicable statutes and bankruptcy rules regarding removal of pending causes of action (1.6); review pending causes of action listed on statement of financial affairs to determine which might be subject to removal (1.2); draft, revise and finalize motion to enlarge removal deadlines (2.4); conference with R. Williamson re same (0.2) | 5.40 | $2,349.00 |
| 9/5/2017 | JRW | Conferences with Ms. Ray regarding pending motion on stay relief request and hearing (0.5); conferences with Mr. Levin regarding bar date motion and pending matters (0.4) | 0.90 | $405.00 |
| | MWL | Conference with A. Ray regarding various motions for stay relief (0.2); telephone conference with counsel in Garcia case (0.3); further conference with A. Ray regarding same (0.2); review Committee objection to Garcia motion (0.3) | 1.00 | $415.00 |
| | ARR | Telephone conference with P. Farley regarding suit by Gloria Garcia and review stay relief motion, telephone conference with S. Ambs re same, and review correspondence from L. Brown regarding Garcia Suit (2.7); review Committee's objection to Garcia stay relief motion and e-mail correspondence regarding same (0.9) | 3.60 | $1,386.00 |
| 9/6/2017 | ARR | Review letter from Salem Leasing requesting repairs and review order establishing escrow for post-petition damage | 0.90 | $346.50 |
| 9/7/2017 | LFF | Work on motion to approve private sale | 1.50 | $225.00 |
| | ARR | Review e-mail correspondence regarding pending stay relief motions (0.7); telephone conference with G. Moore regarding workers comp claim (0.8); telephone conference with S. Purohit regarding demand from Salem Leasing (0.7); draft letter to J. Akins in response to demand regarding Salem Leasing alleged damages (1.4); review letter from J. Akins regarding alleged damage to Salem vehicles, telephone conference with client regarding same, and draft letter in response (1.1) | 4.70 | $1,809.50 |
| 9/11/2017 | JHK | Telephone conference with secured creditor's counsel regarding bailment issues (0.6); further review and analysis of pending lawsuits involving Beaulieu for settlement or removal purposes (1.3) | 1.90 | $826.50 |
| | ARR | Review schedules and statement of financial affairs and note amendments needed | 2.30 | $885.50 |
| 9/13/2017 | JHK | Further review and revisions to service list for motion to enlarge time to remove pending actions (0.5); review notices of appearance regarding same | 2.40 | $1,044.00 |

Beaulieu Group, LLC

Page 18

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| | | (0.3); further revisions to motion to establish bar dates, forms of notices, and review statutes regarding same (1.2); finalize and file motion to enlarge time to remove pending actions (0.4) | | |
| 9/13/2017 | ARR | Review e-mail correspondence regarding issues with Salem Leasing (0.3); review and respond to e-mail correspondence regarding required payments to utilities (0.4) | 0.70 | $269.50 |
| 9/14/2017 | JHK | Review motion to lift stay regarding pending litigation (0.5); e-mail correspondence with lender's attorney regarding bailment motion (0.3); e-mail correspondence with R. Williamson regarding same (0.2); review correspondence from Court and notices of hearing (0.3) | 1.30 | $565.50 |
| | ARR | Conference with H. Kepner regarding bar date motion and related documents | 0.50 | $192.50 |
| 9/15/2017 | JHK | Telephone conference with J. Rankin regarding bailment agreement and issues regarding same (0.5); review affidavit of service (0.2) | 0.70 | $304.50 |
| 9/18/2017 | JHK | Telephone conference with litigants regarding motion to enlarge removal deadline | 0.50 | $217.50 |
| | ARR | Draft order on Garcia stay relief motion | 1.30 | $500.50 |
| 9/19/2017 | MWL | Review stay relief motions filed by Brogdon and Holt and discuss same with A. Ray | 0.50 | $207.50 |
| | JHK | E-mail correspondence with A. Ray regarding bailment agreement (0.2); telephone conference with J. Rankin regarding same (0.5) | 0.70 | $304.50 |
| | ARR | Review stay relief motions and conference with M. Levin regarding same | 0.70 | $269.50 |
| 9/20/2017 | MWL | Further review of stay relief motions and research regarding same | 0.50 | $207.50 |
| | ARR | Draft and revise proposed order resolving Garcia stay relief motion and telephone conference with counsel for Ms. Garcia and counsel for Committee regarding same (1.3); review and circulate bar date notice and related papers (0.3); conference with M. Levin regarding open issues (0.2); work on issues regarding utilities (0.2) | 2.00 | $770.00 |
| 9/21/2017 | MWL | Telephone conference with J. Burbine regarding Brogdon stay relief motion (0.4); telephone conference with counsel for Brogdon regarding same (0.5); exchange e-mails with counsel for Brogdon regarding continuation of hearing (0.2); telephone | 2.30 | $954.50 |

Beaulieu Group, LLC                                                      Page 19

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| | | conference with Zurich representative regarding insurance coverage for pre-petition cases (0.5); review insurance policy (0.7) | | |
| 9/21/2017 | ARR | E-mail correspondence with counsel for G. Garcia (0.2); telephone conference with L. Brown regarding same (0.3); conference with M. Levin regarding stay relief motions and review e-mail correspondence regarding same (0.6) | 1.10 | $423.50 |
| 9/22/2017 | MWL | Telephone conference with J. Burbine and P. Farley regarding stay relief motions (0.5); conference with R. Williamson regarding same (0.3) | 0.80 | $332.00 |
| | ARR | Conference with M. Levin regarding stay relief motions and other pending matters | 1.10 | $423.50 |
| 9/26/2017 | JRW | Review motion | 0.40 | $180.00 |
| | MWL | Exchange e-mails with P. Farley regarding Holt stay relief motion and conference with A. Ray regarding same | 0.40 | $166.00 |
| | ARR | Review bailment agreement and motion to approve; conference with M. Levin regarding status of stay relief motions; telephone conference with A. Barton and H. Baker regarding arrangement with Nonwoven Networks (1.8); telephone conference with M. Sullivan regarding bailment agreement and gather information regarding same (0.7) | 2.50 | $962.50 |
| 9/27/2017 | MWL | Review Holt stay relief motion (0.3); telephone conference with counsel for Holt regarding stay relief motion (0.4); telephone conference with J. Isbell and A. Ray regarding same (0.2) | 0.90 | $373.50 |
| | ARR | Review and respond to e-mail correspondence regarding proposed bailment agreement (0.7); review July monthly operating report and conference with R. Williamson regarding same (1.3) | 2.00 | $770.00 |
| 9/28/2017 | ARR | Review motion for R 2004 examination by Salem Leasing (0.3); conference with M. Levin regarding Salem Leasing damage claims and review notes regarding same (1.0); telephone conference with A. Barton and H. Baker regarding bailment agreement with Nonwoven Networks and review questions from counsel for bank (1.2) | 2.50 | $962.50 |
| 9/29/2017 | JRW | Review objections to stay relief motions and conferences with Mr. Levin regarding same | 0.60 | $270.00 |
| | MWL | Draft objection to Holt stay relief motion (2.2); conference call with P. Farley, A. Ray and R. Williamson regarding same and conference with A. | 5.80 | $2,407.00 |

Beaulieu Group, LLC                                                           Page 20

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| | | Ray and R. Williamson thereafter regarding same (0.6); draft objection to Brogdon stay relief motion (2.4); finalize and file objections to stay relief motions and e-mails to counsel for Holt and counsel for Brogdon regarding same (0.6) | | |
| 9/29/2017 | ARR | Telephone conference with P. Farley, R. Williamson and M. Levin regarding status of pending stay relief motions and sale status | 0.70 | $269.50 |
| 9/30/2017 | MWL | Exchange e-mails with P. Farley and R. Williamson regarding conference call regarding stay relief motions (0.2); brief call regarding same (0.1) | 0.30 | $124.50 |

SUBTOTAL:                                                 [   55.70  $22,244.50]

**For Professional Services Rendered:**                    **358.20  $147,769.00**

**Additional Charges :**

| | Description | |
|---|-------------|---|
| Lexis | Lexis | 92.56 |
| Pacer Service Center | Pacer Service Center Charge | 136.30 |
| Photocopies | Copy Charges (2,649 pp x $0.15) | 397.35 |
| Postage | Postage | 42.10 |

**Total Expenses:**                                                    **$668.31**

**Total amount of this bill**                                      **$148,437.31**

### Timekeeper Summary

| Name | Hours | Rate |
|------|-------|------|
| Felicia Harris | 4.70 | 125.00 |
| Lisa F. Forster | 9.80 | 150.00 |
| Matthew W. Levin | 21.60 | 415.00 |
| J. Hayden Kepner, Jr. | 42.10 | 435.00 |
| J. Robert Williamson | 163.60 | 450.00 |
| Ashley Reynolds Ray | 116.40 | 385.00 |

# SCROGGINS & WILLIAMSON, P.C.

4401 NORTHSIDE PARKWAY
SUITE 450
ATLANTA, GA 30327

TAX I.D. NO. 58-2082550

Beaulieu Group, LLC                                              November 22, 2017
Beaulieu of America, Inc.
Beaulieu Trucking, LLC
1502 Coronet Drive
Dalton, GA 30722

RE:

Fees and Expenses from        October 01, 2017      to      October 31, 2017

### PROFESSIONAL SERVICES

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| | | **Asset Disposition** | | |
| 10/1/2017 | JRW | Conference call with Mr. Terry, Mr. Farley, Mr. Avila and Mr. Richter (0.8); work on revisions to asset purchase agreement (0.8) | 1.60 | $720.00 |
| 10/2/2017 | MWL | Conference call with P. Richter and R. Williamson regarding status of asset purchase agreement and sale negotiations and conference with R. Williamson thereafter regarding same | 1.00 | $415.00 |
| | ARR | Review revised asset purchase agreement | 0.90 | $346.50 |
| | JRW | Revise purchase agreement and email regarding same to Mr. Laughter (1.8); telephone conferences with Mr. Richter and Mr. Avila regarding sale process and DIP financing request (0.5); telephone conference with Mr. Rankin regarding sale process and DIP financing request (0.3); telephone conference with Mr. Richter and Mr. Farley regarding hearing and sale process issues (0.4); conferences with Ms. Ray and Mr. Levin regarding hearing issues (0.6); review objections (0.5); review revised term sheet and related email correspondence (0.5); telephone conference with Mr. Mills regarding sale issues (0.3); email correspondence with Committee counsel regarding hearing and status of sale negotiations (0.6) | 5.50 | $2,475.00 |
| 10/3/2017 | ARR | Work on sale issues and telephone conference with D. Dargatis regarding status of asset purchase agreement schedules | 2.80 | $1,078.00 |
| | JRW | Numerous telephone conferences with Mr. Richter regarding status of purchase agreement negotiations (1.4); revise asset purchase agreement and conference call with counsel for prospective purchaser regarding same (6.5); participate in | 9.20 | $4,140.00 |

Beaulieu Group, LLC                                                        Page 2

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| | | portion of telephone conference with Ms. Ray and Mr. Darkatis regarding schedules to purchase agreement (0.7); review proposed revisions to agreements (0.6) | | |
| 10/4/2017 | ARR | Prepare for and participate in conference call regarding schedules for asset purchase agreement (2.3); conference with R. Williamson (0.7); prepare for and participate in status call with Committee; draft order and notice of sale motion; draft and revise escrow agreement (6.1) | 9.10 | $3,503.50 |
| | JRW | Revise asset purchase agreement, sale motion and order (1.8); prepare for and attend meeting with attorney for prospective purchaser and Mr. Farley and follow-up meetings with Mr. Richter and Mr. Farley (7.8); conferences with Ms. Ray regarding same and documents needed for closing and schedules to asset purchase agreement (0.8); conference call with Ms. Ray and McGuire Woods attorneys regarding asset purchase agreement schedules (1.0) | 11.40 | $5,130.00 |
| 10/5/2017 | MWL | Conference with R. Williamson regarding sale issues | 0.40 | $166.00 |
| | JHK | Review motion to sell company | 0.50 | $217.50 |
| | ARR | Review and respond to email correspondence; draft and revise escrow agreement (2.5); prepare for and participate in conference call regarding asset purchase agreement; conference with R. Williamson regarding same; revise escrow agreement and circulate (2.3); work on sale documents and conference with R. Williamson regarding same (1.6); review and respond to email correspondence regarding sale issues (1.2) | 7.60 | $2,926.00 |
| | JRW | Telephone conferences with Mr. Rankin regarding purchase agreement (0.6); numerous telephone conferences with Mr. Richter and Mr. Farley regarding same (2.2); conferences with Ms. Ray regarding same, escrow agreement and order (0.8); review revisions to purchase agreement by potential purchaser and prepare for and participate in conference call with counsel for purchaser and Mr. Farley regarding same (2.6); telephone conferences with Mr. DuPre, Mr. Nelson and Mr. Farley (0.8); revise escrow agreement and conference with Ms. Ray regarding same (0.5); review and revise order and notice of hearing (0.6); telephone conference with Mr. Menkowitz regarding status of negotiations on purchase agreement (0.3); telephone conferences with Varsha regarding purchase agreement (0.4) | 8.80 | $3,960.00 |

Beaulieu Group, LLC                                                                  Page 3

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 10/6/2017 | JHK | Review filed sale motion and notice of hearing | 0.30 | $130.50 |
| | ARR | Review and respond to email correspondence and revise escrow agreement (0.8); work on finalizing and filling sale papers and email correspondence regarding same (6.3); conference with R. Williamson regarding sale order service issues and due diligence matters (0.8) | 7.90 | $3,041.50 |
| | JRW | Work on revisions to sale order and telephone conference with Mr. DuPre regarding same (1.5); work on sale motion and order and notice of hearing (1.7); conferences with Ms. Ray regarding sale order service issues and due diligence matters (0.8) | 4.00 | $1,800.00 |
| 10/9/2017 | MWL | Conference with R. Williamson regarding lien search for buyer | 0.20 | $83.00 |
| | ARR | Work on gathering information needed for schedules to asset purchase agreement (2.1); conference with R. Williamson regarding issues for sale hearing (0.8) | 2.90 | $1,116.50 |
| | JRW | Telephone conference with Mr. Farley regarding information needed for schedules to asset purchase agreement and related matters (0.4); review due diligence request from Mr. DuPre and telephone conference with Mr. DuPre regarding same (0.5); letter to Mr. DuPre (0.2); review service list and conferences with Ms. Ray regarding same and issues for sale hearing (0.8) | 1.90 | $855.00 |
| 10/10/2017 | MWL | Conference with R. Williamson regarding status of reaching agreement with Mohawk and adding P. Farley by phone regarding same | 0.60 | $249.00 |
| | ARR | Draft closing documents for sale to Engineered Floors; review email correspondence regarding due diligence | 5.10 | $1,963.50 |
| | JRW | Telephone conference with Mr. Farley regarding due diligence issues and preparation of schedules for asset purchase agreement (0.4); telephone conference with CoveView representatives regarding sale process questions (0.4); telephone conference with Mr. Farley regarding same (0.3); telephone conference with Mr. Richter regarding status of due diligence and sale process matters (0.4); conferences with Ms. Ray regarding sale process and transaction documents (0.6) | 2.10 | $945.00 |
| 10/11/2017 | MWL | Conference with R. Williamson regarding Mohawk offer on looms (0.3); review several emails regarding same (0.3) | 0.60 | $249.00 |

Beaulieu Group, LLC                                                                    Page 4

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 10/11/2017 | ARR | Work on issues regarding sale | 2.60 | $1,001.00 |
|  | JRW | Telephone conference with Mr. Morani regarding issues with CEEA leases and property (0.5); respond to due diligence request from counsel for EFI and work on closing issues (0.6) | 1.10 | $495.00 |
| 10/12/2017 | MWL | Draft motion to interpret Mohawk motion order (2.7); several conferences with R. Williamson regarding Mohawk issues and review emails regarding same (0.9) | 3.60 | $1,494.00 |
|  | JRW | Review correspondence regarding HSR termination and related email communications (0.8); telephone conference with Mr. Richter and Mr. Farley regarding same (0.4); work on closing issues for sale and conferences with Ms. Ray regarding same and closing documents (0.8); telephone conference with CoveView representative regarding sale process (0.4); telephone conference with Mr. Decker (0.4); review asset purchase agreement closing conditions (0.4) | 3.20 | $1,440.00 |
| 10/13/2017 | MWL | Conference with R. Williamson regarding motion to enforce order regarding Mohawk contract, and revise and file motion regarding same (0.6); conference call with counsel for Mohawk regarding issues regarding repurchase of looms, and telephone conference with R. Williamson and P. Farley thereafter to discuss same (1.0); conference with R. Williamson and A. Ray regarding sale motion issues (0.4) | 2.00 | $830.00 |
|  | ARR | Review draft schedules to asset purchase agreement (1.4); telephone conference with P. Richter regarding pre-closing issues and follow-up on same (1.7) | 3.10 | $1,193.50 |
|  | JRW | Telephone conferences with Mr. Richter regarding communication with employees and pre-closing issues (0.5); review draft memo regarding same (0.3); telephone conferences with Mr. Richter and Mr. Farley regarding same and pending sale issues (0.8); review draft schedules to asset purchase agreement and email to client and special counsel regarding same (0.5); telephone conference with Mr. DuPre regarding closing issues (0.4) | 2.50 | $1,125.00 |
| 10/16/2017 | JRW | Telephone conference with counsel for lenders regarding sale questions (0.4); review revised schedules to asset purchase agreement and email to counsel for purchaser regarding same (0.8) | 1.20 | $540.00 |

Beaulieu Group, LLC                                                                    Page 5

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 10/17/2017 | JRW | Telephone conferences with Mr. Farley regarding sale issues (0.5); email correspondence with Mr. Nelson regarding asset purchase agreement schedules and telephone conference with Mr. Nelson regarding same (0.8); telephone conference with Mr. Labov regarding sale order and asset purchase agreement issues (0.3) | 1.60 | $720.00 |
| 10/18/2017 | ARR | Work on pre-closing and post-closing issues (2.4); conference with R. Williamson regarding memo from M. Jacoby and call with Committee (0.5); conference call with B. DuPre, W. Nelson, P. Farley and R. Williamson regarding asset purchase agreement issues and follow-up on same (1.3); conference with R. Williamson regarding same and status of pending matters (0.7); review and respond to email correspondence (1.1) | 6.00 | $2,310.00 |
| | JRW | Review asset purchase agreement schedules (0.5); review and revise license agreement and telephone conference with Mr. Farley regarding same (0.4); telephone conferences with Mr. DuPre, Mr. Nelson, Mr. Farley and Ms. Ray regarding asset purchase agreement issues (0.8); conferences with Ms. Ray regarding same and status of pending matters (0.7) | 2.40 | $1,080.00 |
| 10/19/2017 | ARR | Work on issues related to sale | 2.70 | $1,039.50 |
| | JRW | Telephone conferences with Mr. Farley regarding status of sale process and finalizing schedules for asset purchase agreement (0.4); telephone conferences with Mr. Richter regarding same and hearing preparation (0.4); review and revise schedules and related email correspondence (2.4); conferences with Ms. Ray regarding employee benefits claim and post-closing issues (0.5); conference with Mr. Marani (0.2) | 3.90 | $1,755.00 |
| 10/20/2017 | MWL | Conference with R. Williamson regarding sale issues and Mohawk issues (0.2); conference call with R. Williamson and P. Farley regarding same (0.5); several conference calls with P. Farley, R. Williamson and D. Wender regarding resolution of Mohawk sale of looms and conference with R. Williamson thereafter (1.8) | 2.50 | $1,037.50 |
| | ARR | Conference with R. Williamson regarding sale issues and status of insurance notices and benefit plan analysis (0.8); review schedule of contracts and cure costs and telephone conference with P. Richter regarding same (0.9); review and respond to email correspondence (1.1); work on sale transition issues (2.4) | 5.20 | $2,002.00 |

Beaulieu Group, LLC

Page 6

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| 10/20/2017 | JRW | Work on schedules to asset purchase agreement and review numerous revisions (2.5); telephone conferences with Mr. Richter regarding sale issues (0.8); review documents regarding contracts and cure costs and telephone conferences with Mr. Richter regarding same (0.4); telephone conferences with Mr. Farley regarding sale issues (0.7); conferences with Ms. Ray regarding sale issues and status of insurance notices and benefit plan analyses (0.8) | 5.20 | $2,340.00 |
| 10/23/2017 | MWL | Conference call with A. Ray, R. Williamson and P. Richter regarding sale issues and conference with A. Ray and R. Williamson regarding same thereafter | 1.20 | $498.00 |
| | ARR | Draft closing documents | 2.20 | $847.00 |
| | JRW | Telephone conferences with Mr. Richter regarding sale closing issues (0.8); telephone conference with Mr. Farley regarding same (0.3) | 1.10 | $495.00 |
| 10/24/2017 | MWL | Conference with R. Williamson regarding sale issues (0.5); conference with A. Ray regarding rejection of executory contracts (0.5); conference with R. Williamson regarding issues with repurchasing looms (0.2); exchange emails with D. Wender regarding same (0.2); review contract list and begin drafting motion to reject (0.7) | 2.10 | $871.50 |
| | ARR | Prepare for sale hearing and conference with R. Williamson regarding same (3.7); prepare for and participate in conference call with B. DuPre, W. Nelson and R. Williamson regarding sale issues (1.7) | 5.40 | $2,079.00 |
| | JRW | Telephone conferences with Mr. Marani regarding negotiations between EFL and CEEA regarding sale of property and leases (1.2); telephone conferences with Mr. Richter and Mr. Marani regarding same (0.5); numerous telephone conferences with Mr. Richter regarding same and negotiations with Engineered Floors representative (2.4); conference call with Messrs. Terry, Mills, Marani and Richter (1.2); work on amendment to asset purchase agreement (1.8); preparation for sale hearing and conferences with Ms. Ray regarding same (1.2); review documents regarding equipment and purchased assets (0.7); prepare for and participate in conference call with Mr. DuPre, Mr. Nelson and Ms. Ray regarding status of CEEA lease and property purchase negotiations and other sale issues (1.5) | 10.50 | $4,725.00 |
| 10/25/2017 | MWL | Review information related to Mohawk loom repurchase and conference with R. Williamson regarding same (0.8); review objections to sale | 1.90 | $788.50 |

Beaulieu Group, LLC

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| | | motion filed by Mohawk (0.3); exchange emails with P. Farley regarding sale objections (0.2); conference with A. Ray and R. Williamson regarding Mohawk issues (0.3); review Holt objection to sale and exchange emails with L. Jones regarding same (0.3) | | |
| 10/25/2017 | JHK | Review numerous objections to sale motion | 1.20 | $522.00 |
| | ARR | Work on sale related issues (1.7); prepare for and participate in weekly status call with Committee; prepare for and participate in call regarding benefits; review and respond to email correspondence; respond to inquiries from creditors; work on sale related issues and prepare for sale hearing (6.3) | 8.00 | $3,080.00 |
| | JRW | Work on first amendment to asset purchase agreement and review proposed revisions from counsel for Engineered Floors (2.2); telephone conference with Mr. DuPre (0.4); telephone conferences with Mr. Marani regarding status of CEEA negotiations (0.4); review draft purchase agreement between CEEA and Engineered Floors (0.4); telephone conferences with Mr. Richter regarding negotiations with Engineered Floors and amendment to purchase agreement (0.9); telephone conferences with Mr. Farley regarding various matters relating to sale motion and hearing (0.8); telephone conferences with Mr. Richter and Mr. Farley regarding same (0.7); work on witness outline and preparation for hearing on sale motion and conferences with Ms. Ray regarding same (2.1); conferences with Mr. Levin regarding objections to sale motion (0.8); review objection to sale motion (0.8) | 9.50 | $4,275.00 |
| 10/26/2017 | MWL | Review and analyze objections to sale motion (0.5); conference with R. Williamson regarding same (0.3); telephone conference with D. Wender regarding possible resolution of Mohawk issues (0.4); exchange emails with Committee regarding same (0.3); conference with R. Williamson regarding same (0.3); prepare for sale hearing, including gather relevant documents, drafting summary of objections, research regarding same and telephone conferences with objecting parties regarding same (1.8) | 3.60 | $1,494.00 |
| | JHK | Review objections to sale | 0.50 | $217.50 |
| | ARR | Work on witness outlines and telephone conference with T. Canning in preparation for sale hearing (2.3); prepare for sale hearing and conference with R. Williamson regarding same (4.1); prepare for and participate in meeting with P. Richter and R. Williamson regarding sale hearing and related | 8.90 | $3,426.50 |

Beaulieu Group, LLC

Page 8

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| | | issues (2.5) | | |
| 10/26/2017 | JRW | Work on witness outline, conferences with Ms. Ray regarding same, and prepare for sale hearing (4.6); prepare for and participate in meeting with Mr. Richter and Ms. Ray regarding sale hearing and related issues (2.5); review objection and conferences with Mr. Levin regarding same (1.6); work on revisions to amendment to purchase agreement and telephone conference with Mr. Marani regarding same and hearing (0.6) | 9.30 | $4,185.00 |
| 10/27/2017 | MWL | Exchange emails with P. Farley regarding Hall County objection and claim (0.2) review and revise proposed inserts to sale order to resolve Mohawk objections (0.7); exchange emails with Committee regarding same (0.2); exchange emails with buyer's counsel regarding objections (0.2); telephone conference with counsel for Hall County regarding resolving objection (0.2); conference with R. Williamson regarding status (0.3); telephone conference with E. Moody regarding continued hearing dates for Mohawk issues (0.2); further revisions to Mohawk inserts (0.4); exchange emails with D. Wender regarding inserts (0.2); draft motion to reject remaining contracts and leases (1.7) | 4.30 | $1,784.50 |
| | JHK | Review objections to sale | 0.30 | $130.50 |
| | JRW | Work on first amendment to asset purchase agreement (1.5); telephone conferences with counsel for Engineered Floors (1.4); conferences with Mr. Levin regarding objections (0.8); work on witness outline and prepare for sale hearing (3.5); review objections and pleadings (0.8) | 8.00 | $3,600.00 |
| 10/28/2017 | MWL | Review proposed stipulation from EHIM and draft correspondence responding thereto | 1.10 | $456.50 |
| | JRW | Telephone conference with counsel for Engineered Floors regarding objections to sale motion (0.5); prepare for hearing (1.9) | 2.40 | $1,080.00 |
| 10/29/2017 | MWL | Review and reply to email regarding EHIM objection (0.5); conference call with R. Williamson and buyer regarding sale issues (0.6); conference with R. Williamson thereafter (0.2) | 1.30 | $539.50 |
| | ARR | Prepare for sale hearing | 5.10 | $1,963.50 |
| | JRW | Prepare for and participate in conference call with counsel for Engineered Floors (0.5); telephone conference with Mr. Marani regarding objection by Committee (0.4); prepare for sale hearing (5.6); | 7.00 | $3,150.00 |

Beaulieu Group, LLC                                                              Page   9

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| | | conference with Ms. Ray (0.5) | | |
| 10/30/2017 | MWL | Prepare for sale hearing (1.3); attend sale hearing (4.0); conference with R. Williamson, A. Ray and P. Richter after hearing to discuss action items (0.5); draft order on motion to enforce Mohawk order and exchange emails with D. Wender regarding same (1.3); several conferences with R. Williamson regarding sale order (0.7); revise sale order (0.7); conference call with R. Williamson and buyer's counsel regarding open items (0.5); further conference with R. Williamson regarding same (0.4); draft correspondence to chambers regarding hearing (0.2) | 9.60 | $3,984.00 |
| | JHK | Conference with R. Williamson regarding status of sale hearing (0.5); review objections and motions (0.3) | 0.80 | $348.00 |
| | ARR | Prepare for and attend sale hearing (5.0); meet with P. Richter, R. Williamson and M. Levin (0.7); respond to inquiries from creditors; review and respond to email correspondence; review draft sale order; draft letters terminating utility service (4.3); participate in conference call with debtors' representatives, counsel and buyer's counsel regarding closing logistics (1.3) | 11.30 | $4,350.50 |
| | JRW | Prepare for and attend hearing on sale motion and follow-up meeting with Mr. Richter, Ms. Ray and Mr. Levin (6.5); work on revisions to sale order (2.4); telephone conference with Mr. Marani (0.4); telephone conference with Mr. Mills (0.3); participate in conference call with counsel for Miller & Martin, Mr. Farley, Mr. Richter and Ms. Ray regarding closing issues (0.7); review closing documents and conferences with Ms. Ray regarding same and closing issues (0.6); conferences with Mr. Levin regarding order (0.5) | 11.40 | $5,130.00 |
| 10/31/2017 | MWL | Finalize sale order and upload same (0.4); finalize order on motion to enforce Mohawk order and upload same (0.2); create cumulative redline of sale order and draft correspondence to chambers regarding same (0.3); conference with R. Williamson regarding sale order (0.3) | 1.20 | $498.00 |
| | JHK | Conference with R. Williamson regarding status of sale hearing | 0.30 | $130.50 |
| | ARR | Work on closing logistics | 5.60 | $2,156.00 |
| | JRW | Telephone conferences with Mr. Richter and Mr. Farley regarding closing logistics and issues (0.7); telephone conference with Mr. Marani (0.2); | 4.00 | $1,800.00 |

Beaulieu Group, LLC                                                        Page 10

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| | | work on sale order and review email correspondence regarding same (1.8); conferences with Ms. Ray regarding employee benefit plan, notices and closing logistics (0.8); conferences with Mr. Levin regarding order and sale issues (0.5) | | |
| | | SUBTOTAL: | [  272.30 | $114,518.50] |

### Case Administration

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 10/1/2017 | JRW | Telephone conferences with Mr. Richter and Mr. Farley (0.5); review email correspondence and respond to same (0.7) | 1.20 | $540.00 |
| 10/2/2017 | JRW | Telephone conferences with Mr. Richter (0.5); review email correspondence and respond to same (2.1) | 2.60 | $1,170.00 |
| 10/3/2017 | MWL | Exchange emails with P. Farley regarding nondisclosure agreement with PBGC | 0.20 | $83.00 |
| | JHK | Review docket and pleadings | 0.20 | $87.00 |
| | ARR | Review and respond to email correspondence | 0.20 | $77.00 |
| | JRW | Review email correspondence and respond to same | 1.80 | $810.00 |
| 10/4/2017 | MWL | Conference with A. Ray regarding various case issues | 0.20 | $83.00 |
| | JRW | Review email correspondence and respond to same | 1.10 | $495.00 |
| 10/5/2017 | MWL | Exchange emails with P. Farley regarding PBGC issues (0.2); telephone conference with P. Farley and R. Williamson regarding same (0.2) | 0.40 | $166.00 |
| | JRW | Review email correspondence and respond to same | 2.40 | $1,080.00 |
| 10/6/2017 | ARR | Telephone conference with J. Pirrung regarding service issues | 0.40 | $154.00 |
| | JRW | Telephone conferences with Mr. Richter (0.8); telephone conferences with Mr. Farley (0.5); review email correspondence and respond to same (1.4) | 2.70 | $1,215.00 |
| 10/9/2017 | JHK | Review docket and pending matters | 0.20 | $87.00 |
| | ARR | Email correspondence regarding claims agreement web page (0.4); telephone conference with A. Regan regarding employment discrimination suit and telephone conference with P. Farley regarding same (1.2); follow-up on status of Salem Leasing's damage claim (1.2); review correspondence and documents from R. Johnson regarding Georgia Power (1.1); review McGuire Woods report to Committee | 5.50 | $2,117.50 |

Beaulieu Group, LLC                                                                 Page 11

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| | | (0.4); review schedule of leased equipment (0.7); conference with R. Williamson regarding open matters (0.5) | | |
| 10/9/2017 | JRW | Conferences with Ms. Ray regarding pending matters (0.5); review email correspondence and respond to same (1.1) | 1.60 | $720.00 |
| 10/10/2017 | JRW | Review email correspondence and respond to same | 1.50 | $675.00 |
| 10/11/2017 | MWL | Telephone conference with counsel for PBGC regarding status of issues related to pension plan | 0.40 | $166.00 |
| | ARR | Conference with R. Williamson regarding monthly operating reports (0.5); prepare for and participate in weekly status call with Committee (0.9); conference call with V. Donargo and P. Richter regarding monthly operating reports and review drafts (1.6); conference with R. Williamson (0.7); review and respond to email correspondence (0.5) | 4.20 | $1,617.00 |
| | JRW | Review email correspondence and respond to same (1.6); conferences with Ms. Ray regarding monthly operating report issues (0.5); conferences with Mr. Levin (0.2) | 2.30 | $1,035.00 |
| 10/12/2017 | LFF | Work on September time entries | 2.50 | $375.00 |
| | ARR | Review and respond to email correspondence (0.6); telephone conference with K. Sievers regarding monthly operating reports (0.4); conference with R. Williamson regarding pending matters (0.6); telephone conference with P. Richter regarding pending matters (0.4) | 2.00 | $770.00 |
| | JRW | Telephone conferences with Mr. Richter regarding pending matters (0.8); conference with Ms. Ray regarding monthly operating report issues and information from client (0.5); review email correspondence and respond to same (1.2) | 2.50 | $1,125.00 |
| 10/13/2017 | ARR | Review monthly operating reports | 1.30 | $500.50 |
| | JRW | Review client documents and prepare for and participate in telephone conferences with Mr. Richter and Mr. Farley regarding information requested by Committee (1.2); review email correspondence and respond to same (1.1) | 2.30 | $1,035.00 |
| 10/16/2017 | MWL | Conference with A. Ray regarding Holt case in Alabama and how to deal with same (0.4); exchange emails with P. Farley regarding same (0.3) | 0.70 | $290.50 |

Beaulieu Group, LLC

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 10/16/2017 | ARR | Review and respond to email correspondence (0.7); review monthly operating reports and prepare for filing (0.3); telephone conference with T. French, D. Swan and R. Williamson regarding termination of benefit plans (1.0); conference with M. Levin regarding Holt case and pleadings filed in Alabama (0.5); conference with R. Williamson regarding Alabama litigation and stay relief issues (0.4); conference with R. Williamson regarding employee benefit issues (0.6) | 3.50 | $1,347.50 |
| | JRW | Participate in portion of telephone conference with Ms. Ray, Mr. French and Mr. Swan regarding employee benefit plan questions and follow-up conference with Ms. Ray regarding same (0.8); review email correspondence and respond to same (1.3) | 2.10 | $945.00 |
| 10/17/2017 | MWL | Conference with R. Williamson and A. Ray regarding various case issues (0.6); telephone conference with D. Swan regarding PBGC and plan termination (0.3); exchange emails with D. Swan and P. Farley regarding same (0.2); exchange emails with counsel for PBGC regarding same (0.2) | 1.30 | $539.50 |
| | ARR | Review and respond to email correspondence from US Trustee regarding monthly operating reports; review and respond to email correspondence from claims noticing agent regarding service issues and maintenance of website (1.2); review HR documents and prepare for and participate in conference call with A. Cyr regarding welfare and benefit plans (1.6); conference with R. Williamson regarding same (0.6); work on benefits issues and review documents regarding same (2.1) | 5.50 | $2,117.50 |
| | JRW | Conferences with Ms. Ray regarding employee benefit plan issues (0.6); review email correspondence and respond to same (1.3) | 1.90 | $855.00 |
| 10/18/2017 | MWL | Exchange emails with R. Williamson and A. Ray regarding open issues (0.2); conference with A. Ray regarding Salem (0.2); exchange emails with P. Farley regarding termination of pension plan (0.2) | 0.60 | $249.00 |
| | ARR | Email correspondence with A. Cabrera (0.3); telephone conference with S. Purohit regarding utility deposit issues (1.5) | 1.80 | $693.00 |
| | JRW | Review email correspondence and respond to same (1.1); conference call with Messrs. Farley, Avila, Swan and Richter regarding Beaulieu Canada and IP license issues (0.5) | 1.60 | $720.00 |

Beaulieu Group, LLC                                                                    Page 13

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 10/19/2017 | ARR | Review and respond to email correspondence | 1.30 | $500.50 |
| | JRW | Review email correspondence and respond to same | 1.30 | $585.00 |
| 10/20/2017 | ARR | Telephone conference with P. Farley and A. Cyr regarding workers comp | 2.00 | $770.00 |
| | JRW | Review email correspondence and respond to same (0.5); conference with Ms. Harris regarding service of hearing notice on lien creditors (0.3) | 0.80 | $360.00 |
| 10/23/2017 | ARR | Prepare for and participate in conference call regarding benefits and workers comp issues (1.3); conference with R. Williamson and M. Levin regarding same (1.4) | 2.70 | $1,039.50 |
| | JRW | Review email correspondence and respond to same (1.4); review letter of credit and documents and conferences with Ms. Ray regarding same and employee benefit plan issues (1.4) | 2.80 | $1,260.00 |
| 10/24/2017 | MWL | Review information regarding pending workers comp cases | 0.20 | $83.00 |
| | ARR | Review and respond to email correspondence regarding health claims | 1.10 | $423.50 |
| | JRW | Review email correspondence and respond to same (1.2); telephone conferences with Mr. Farley (0.5) | 1.70 | $765.00 |
| 10/25/2017 | MWL | Conference call with A. Ray, A. Cyr and C. Trenda regarding pension plan and other benefit issues (0.8); exchange emails with PBGC counsel regarding plan termination and set up call with them to discuss same (0.5) | 1.30 | $539.50 |
| | JRW | Review email correspondence and respond to same (2.3); review documents and email correspondence regarding employee benefit plan issues and conferences with Ms. Ray regarding same (0.5); review NAFTA agreement with Beaulieu Canada and telephone conference with Mr. Farley regarding same (0.4); review corporate documents relating to CEEA leases (0.5) | 3.70 | $1,665.00 |
| 10/26/2017 | ARR | Review and respond to email correspondence | 0.90 | $346.50 |
| | JRW | Review email correspondence and respond to same (1.5); telephone conferences with Mr. Farley (0.5) | 2.00 | $900.00 |

Beaulieu Group, LLC                                                                 Page 14

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| 10/27/2017 | MWL | Review monthly operating reports and file Beaulieu Trucking monthly operating report | 0.50 | $207.50 |
| | JRW | Review email correspondence and respond to same (1.5); telephone conferences with Mr. Richter (1.2); telephone conferences with Mr. Farley (0.8) | 3.50 | $1,575.00 |
| 10/28/2017 | JRW | Telephone conference with Mr. Richter (0.4); review email correspondence and respond to same (0.8) | 1.20 | $540.00 |
| 10/29/2017 | JRW | Telephone conferences with Mr. Richter (0.5); telephone conference with Mr. Farley (0.4); conference with Mr. Levin (0.2) | 1.10 | $495.00 |
| 10/30/2017 | JRW | Review email correspondence and respond to same (1.6); telephone conferences with Mr. Richter (0.6); telephone conferences with Mr. Farley and Mr. Richter (0.5) | 2.70 | $1,215.00 |
| 10/31/2017 | MWL | Conference with A. Ray regarding benefits issues (0.3); conference call with counsel for PBGC and debtors' benefits counsel regarding terminating pension plan (0.5); conference with A. Ray regarding various case issues (0.5) | 1.30 | $539.50 |
| | JRW | Review email correspondence and respond to same | 1.10 | $495.00 |
| | | SUBTOTAL: | [   91.90 | $38,244.50] |

Claims Admin and Objections

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| 10/4/2017 | JHK | Review and analyze detailed correspondence from A. Layden regarding claim of Empire Today and potential settlement of same (0.6); telephone conference with A. Layden regarding same (0.4) | 1.00 | $435.00 |
| 10/5/2017 | JHK | Review and analyze Empire Today's claims, counterclaims against it, setoff rights, related documents and potential settlement issues | 2.50 | $1,087.50 |
| 10/6/2017 | JHK | Begin review of master vendor agreement regarding Empire | 0.80 | $348.00 |
| 10/10/2017 | JHK | Review correspondence from US Customs Agency regarding $1.2 million claim for customs duties and discuss with R. Williamson (0.5); email correspondence and telephone conference with customs agency regarding same (0.2); begin research and analysis on applicability of Section 507(a)(8) priority for customs claim and potential defenses regarding same (4.6) | 5.30 | $2,305.50 |

Beaulieu Group, LLC                                                                      Page 15

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| 10/11/2017 | JHK | Research and analyze status of and potential objections to claim asserted by US Customs Agency (1.6); conference with R. Williamson regarding same (0.2); review master vendor agreement regarding Empire Today claim (0.8); email correspondence with A. Layton regarding same (0.2); research Code of Federal Regulations for status and priority of liability for import duties (1.6) | 4.40 | $1,914.00 |
| | JRW | Review claims register and proofs of claim | 0.70 | $315.00 |
| 10/12/2017 | JHK | Begin drafting memorandum analyzing issues with import duties and potential defenses to same (2.1); work on memorandum analyzing defenses to Empire Today claims (1.2) | 3.30 | $1,435.50 |
| 10/13/2017 | JHK | Begin review of proofs of claim (0.5); conference with A. Ray regarding same and confusion between Beaulieu America and Beaulieu Group (0.3); continue review of statutes and regulations governing custom duties and case law interpreting conflicts between same and bankruptcy law (2.6); telephone conference with customs officer regarding customs claim (0.5); draft and forward correspondence with customs officer regarding same and need to file proof of claim (0.7); conference with R. Williamson regarding same (0.2); draft detailed memo regarding issues with customs claim, priority, automatic stay issues and other matters (2.1) | 6.90 | $3,001.50 |
| | JRW | Legal research regarding claim issues (0.5); review email correspondence and documents relating to customs claim and conference with Mr. Kepner regarding same (0.5) | 1.00 | $450.00 |
| 10/16/2017 | JHK | Conference with R. Williamson regarding customs claims issues (0.3); research on priority and lien issues regarding customs duties and review case law on policy and regulatory exception to the automatic stay and its application to customs duties and related matters (3.6); revise and finalize memorandum regarding the effect of automatic stay on enforcement of customs duties, priority treatment of same and related matters (2.6) | 6.50 | $2,827.50 |
| | JRW | Telephone conference with Mr. Pope regarding subcontractor claim (0.4); review memorandum regarding customs claim and draft email to Mr. Farley regarding same (0.5); conferences with Mr. Kepner regarding same (0.3) | 1.20 | $540.00 |
| 10/19/2017 | JHK | Conference with R. Williamson regarding issues with customs duties claim (0.2); review correspondence with B. DuPre regarding same (0.2) | 0.40 | $174.00 |

Beaulieu Group, LLC                                                                      Page 16

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 10/20/2017 | JHK | Review claims register (0.3); review tax claims (0.5) | 0.80 | $348.00 |
|  | JRW | Research mechanics lien filed post-petition | 0.60 | $270.00 |
| 10/23/2017 | JRW | Telephone conference with Mr. Klingler regarding equipment lease and claim issues (0.4); review documents regarding same (0.7); related email correspondence regarding same (0.4) | 1.50 | $675.00 |
| 10/24/2017 | JHK | Telephone conference with A. Layton regarding Empire Today claim and potential settlement of certain issues regarding sale of carpet | 0.70 | $304.50 |
| 10/25/2017 | JHK | Conference with R. Williamson regarding Empire Today issues (0.2); further review of Empire Today claims and master vendor agreement regarding setoff or recoupment claims and consignment issues (0.8); research and review case law on setoff and recoupment issues (1.2); telephone conference with Golden Way Group, LLC CEO regarding proof of claim and related issues (0.5); email correspondence regarding same (0.3); draft letter and return proof of claim to same (0.2) | 3.20 | $1,392.00 |
|  | JRW | Review analysis of payments to related creditors and telephone conference with Mr. Richter and Mr. Farley regarding same | 0.70 | $315.00 |
| 10/26/2017 | JHK | Conference with A. Ray regarding Empire Today issues, assumption/rejection of executory contracts and other issues related to sale (0.4); further review of Empire Today contract and related issues (0.5) | 0.90 | $391.50 |
| 10/27/2017 | JHK | Review correspondence related to customs duties issues and respond to same (0.3); review issues with customs duties (0.4); telephone conference with A. Layton regarding Empire Today claim, Beaulieu counterclaim, status of case, settlement possibilities and issues related to disposal of carpets (0.9); review email correspondence from A. Layton regarding same (0.2); further review of case law on enforcement of penalties in bankruptcy regarding failure to timely pay on a prior disclosure for failure to pay customs duties (1.2) | 3.00 | $1,305.00 |
| 10/30/2017 | JHK | Telephone conference with customs agency representative regarding customs duties issue and whether customs agency will waive penalties (0.6); review correspondence from customs official regarding same (0.2); email correspondence with client regarding options regarding same (0.4) | 1.20 | $522.00 |

Beaulieu Group, LLC                                                                                    Page 17

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 10/31/2017 | MWL | Review secured claims and create summary chart of same | 1.10 | $456.50 |
| | JHK | Review claims register and categorize claims for review and potential objection | 1.70 | $739.50 |
| | | **SUBTOTAL:** | [ 49.40 | $21,552.50] |

**Employment and Fee Apps**

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 10/2/2017 | ARR | Email correspondence with Committee counsel regarding professional fees | 0.70 | $269.50 |
| 10/9/2017 | JHK | Review monthly billing statement and categorize billings per United States Trustee guidelines | 0.80 | $348.00 |
| | ARR | Review and circulate Phoenix fee statement | 0.40 | $154.00 |
| 10/10/2017 | JRW | Review Armory invoice and draft letter regarding same | 0.30 | $135.00 |
| 10/12/2017 | ARR | Review and circulate Committee fee statements | 0.50 | $192.50 |
| 10/13/2017 | ARR | Review McGuire Woods statement | 0.30 | $115.50 |
| 10/16/2017 | ARR | Work on fee application | 1.30 | $500.50 |
| | JRW | Review Armory invoice and letter regarding same | 0.30 | $135.00 |
| | | **SUBTOTAL:** | [ 4.60 | $1,850.00] |

**Financing and Cash Collateral**

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 10/2/2017 | JRW | Review revised stipulations between Committee and lenders and related email correspondence | 0.50 | $225.00 |
| 10/3/2017 | JRW | Review correspondence from counsel for Bank of America and related emails | 0.40 | $180.00 |
| 10/6/2017 | JRW | Review revisions to Committee stipulation and email to Mr. Ellis regarding same | 0.50 | $225.00 |
| 10/9/2017 | JRW | Review revised stipulation and email correspondence with counsel for Committee and counsel for Cygnets regarding same | 0.50 | $225.00 |
| 10/16/2017 | ARR | Review consent amendment to DIP to extend challenge deadlines | 0.60 | $231.00 |
| 10/17/2017 | MWL | Conference with R. Williamson regarding need for cash collateral motion and/or adequate protection for remaining secured creditors | 0.30 | $124.50 |

Beaulieu Group, LLC                                                              Page 18

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 10/17/2017 | JRW | Conferences with Mr. Levin regarding adequate protection cash collateral motion | 0.30 | $135.00 |
| 10/31/2017 | JRW | Conference with Mr. Levin regarding adequate protection/cash collateral issues | 0.40 | $180.00 |
| | | SUBTOTAL: | [  3.50 | $1,525.50] |

**Meetings/Comm w/Creditors**

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 10/11/2017 | MWL | Participate in weekly call with Committee counsel | 0.80 | $332.00 |
| | JRW | Prepare for and participate in weekly status call with Committee professionals | 0.80 | $360.00 |
| 10/12/2017 | ARR | Review correspondence from creditor and file requested change of address | 0.20 | $77.00 |
| 10/13/2017 | ARR | Respond to calls from creditors | 1.40 | $539.00 |
| 10/16/2017 | ARR | Respond to calls from creditors (0.5); telephone conference with former employee regarding COBRA benefits and research same; conference with R. Williamson regarding same (1.0) | 1.50 | $577.50 |
| 10/18/2017 | MWL | Participate in weekly call with Committee regarding various issues | 0.60 | $249.00 |
| | JRW | Review memo from Mr. Jacoby and prepare responses (0.6); conferences with Ms. Ray regarding same and call with Committee (0.5) | 1.10 | $495.00 |
| 10/23/2017 | ARR | Telephone conferences with creditors regarding case status | 0.60 | $231.00 |
| | JRW | Telephone conference with counsel for La Mirada landlord regarding sale (0.4); review and respond to email correspondence regarding same (0.3) | 0.70 | $315.00 |
| 10/24/2017 | ARR | Respond to inquiries from creditors | 0.60 | $231.00 |
| | JRW | Telephone conference with Ms. Levine regarding creditor questions on asset purchase agreement (0.3); respond to creditor inquiry about lease to Winchester Machine at Eton facility (0.4) | 0.70 | $315.00 |
| 10/25/2017 | MWL | Participate in weekly call with Committee counsel | 0.90 | $373.50 |
| | JRW | Prepare memorandum to Creditors Committee regarding amendment to asset purchase agreement (1.2); prepare for and participate in conference call with Creditors Committee regarding same and other pending matters (1.3); telephone conference with | 3.20 | $1,440.00 |

Beaulieu Group, LLC                                                              Page 19

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| | | Mr. Menkowitz (0.3); telephone conference with Mr. Klingler (0.4) | | |
| 10/31/2017 | JRW | Telephone conference with Mr. Heyman of Seven Hills Transportation regarding claim | 0.30 | $135.00 |
| | | SUBTOTAL: | [  13.40 | $5,670.00] |

### Other Motions/Applications

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 10/1/2017 | MWL | Conference call with P. Farley and R. Williamson regarding stay relief motions | 0.90 | $373.50 |
| | JRW | Participate in portion of conference call with Messrs. Levin and Farley regarding stay relief motions and pending matters | 0.60 | $270.00 |
| 10/2/2017 | MWL | Conference with R. Williamson regarding stay relief motions (0.2); prepare for hearing tomorrow, including gathering and reviewing relevant documents and drafting outline of argument (2.6); telephone conference with P. Farley regarding hearing (0.2); telephone conference with counsel for Holt regarding hearing (0.2) | 3.20 | $1,328.00 |
| | JHK | Email correspondence with Parker Hudson attorney regarding bailment hearing (0.3); telephone conference with creditor's attorney regarding same (0.3); conference with A. Ray regarding bailment issues (0.3) | 0.90 | $391.50 |
| | ARR | Work on issues regarding bailment agreement with Nonwoven (1.9); draft and revise notice of agenda (0.9); prepare for hearing (2.3); email correspondence with Committee counsel regarding same (0.6); review documents and telephone conference with H. Baker regarding bailment agreement with Nonwoven Network (0.9); conference with R. Williamson and Matthew Levin regarding hearing issues (0.6) | 7.20 | $2,772.00 |
| 10/3/2017 | MWL | Review supplemental response filed by Holt's counsel (0.5); research regarding same (0.8); attend hearing on stay relief motions, attend meeting with Committee and lenders thereafter, and then return to office (2.9); exchange emails with insurance carrier regarding same (0.2) | 4.40 | $1,826.00 |
| | ARR | Prepare for and attend hearing on bailment motion, extension of removal deadlines and stay relief motions; conference with R. Williamson regarding status; meet with bank representatives, Creditors Committee counsel, counsel for Cygnets, CT Lender and debtors | 3.80 | $1,463.00 |

Beaulieu Group, LLC

Page 20

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| 10/3/2017 | JRW | Prepare for and attend hearing and follow-up conferences with counsel for Committee, Cygnets, CT Lender and special counsel | 2.50 | $1,125.00 |
| 10/4/2017 | MWL | Review other stay relief motions | 0.40 | $166.00 |
| | JHK | Conference with M. Levin regarding lift stay motions (0.2); review pleadings and docket in case (0.2) | 0.40 | $174.00 |
| 10/5/2017 | MWL | Review pending stay relief motions | 0.30 | $124.50 |
| | JHK | Draft and circulate proposed form of order extending deadlines by which notice of removal may be filed | 0.90 | $391.50 |
| 10/6/2017 | MWL | Telephone call and emails to counsel for Fennell regarding stay relief motion | 0.20 | $83.00 |
| | JRW | Review orders entered by Court and forward to client (0.5); telephone conference with Mr. Ochs regarding order (0.2) | 0.70 | $315.00 |
| 10/9/2017 | MWL | Telephone conference with counsel for Fennell regarding stay relief motion (0.3); exchange emails with counsel for Fennell and Committee counsel regarding continuation of hearing (0.2) | 0.50 | $207.50 |
| | JRW | Conference with Mr. Levin regarding stay relief motions | 0.30 | $135.00 |
| 10/10/2017 | MWL | Exchange emails with various parties regarding continuation of hearing on Fennell motion | 0.20 | $83.00 |
| | JRW | Telephone conference with Mr. Farley and Mr. Levin regarding Aladdin loom purchase issues and motion (0.4); conferences with Mr. Levin regarding same (0.3) | 0.70 | $315.00 |
| 10/11/2017 | JRW | Telephone conference with Mr. Wender regarding Mohawk issues | 0.40 | $180.00 |
| 10/12/2017 | JRW | Review correspondence and documents regarding Mohawk loom purchase (0.8); review and respond to email correspondence regarding same (0.9); conferences with Mr. Levin regarding Mohawk loom issues (0.4) | 1.30 | $585.00 |
| 10/13/2017 | ARR | Review correspondence regarding potential customs claim and conference with R. Williamson regarding same | 0.70 | $269.50 |

Beaulieu Group, LLC                                                        Page 21

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| 10/13/2017 | JRW | Review and revise motion for Mohawk escrow and conferences with Mr. Levin regarding same (0.8); prepare for and participate in conference call with counsel for Mohawk and Mr. Farley regarding same (0.5) | 1.30 | $585.00 |
| 10/16/2017 | JRW | Telephone conference with counsel for Committee regarding Mohawk dispute (0.4); conferences with Ms. Ray regarding Alabama litigation and stay relief issues (0.4) | 0.80 | $360.00 |
| 10/17/2017 | ARR | Telephone conference with T. Sprinkle regarding case status and Wells Fargo equipment lease; review and respond to miscellaneous email correspondence | 1.20 | $462.00 |
|  | JRW | Telephone conference with Mr. Farley and Mr. Richter regarding disputes with Mohawk | 0.80 | $360.00 |
| 10/19/2017 | JRW | Telephone conference with Mr. Wender regarding Mohawk issues | 0.40 | $180.00 |
| 10/20/2017 | JRW | Telephone conference with Mr. Wender and Mr. Levin regarding Mohawk issues (0.4); telephone conference with Mr. Farley, Mr. Levin and Mr. Wender regarding same (0.4); conference call with Mr. Richter and Mr. Farley regarding Mohawk issues and sale issues (0.7); telephone conference with Mr. Isbell regarding proposed resolution of Mohawk issues (0.3); conferences with Mr. Levin regarding Mohawk issues (0.5) | 2.30 | $1,035.00 |
| 10/23/2017 | JRW | Telephone conference with Mr. Wender regarding Mohawk issues (0.3); telephone conference with Mr. Labov regarding same (0.3); conferences with Mr. Levin regarding same (0.4) | 1.00 | $450.00 |
| 10/24/2017 | JRW | Telephone conferences with Mr. Richter regarding Mohawk issues and potential sale objection (0.6); telephone conference with Mr. Wender (0.3); conference with Mr. Levin regarding same (0.4) | 1.30 | $585.00 |

SUBTOTAL:                                             [   39.60  $16,595.00]

For Professional Services Rendered:                474.70  $199,956.00

Additional Charges :

|  | Description |  |
|---|---|---|
| Parking | Parking - Hearings | 17.00 |

Beaulieu Group, LLC                                                                    Page 22

| | Description | Amount |
|---|---|---|
| Filing Fee | Filing Fee: Motion to Sell | 181.00 |
| CD of Hearing | CD of Hearing on 8/16/17 | 31.00 |
| Courier Costs | Courier Cost | 30.72 |
| Transcript: | Transcript: Hearing on Motion to Assume Executory Contract – Mohawk | 213.40 |
| Parking | Parking – Hearings | 17.00 |
| Pacer Service Center | Pacer Service Center Charge | 25.80 |
| Photocopies | Copy Charges (5,124 pp x $0.15) | 768.60 |
| Postage | Postage | 91.10 |
| Lexis | Lexis | 335.89 |
| Lien Search | Lien Search | 2.00 |

**Total Expenses:**                                                       $1,713.51

**Total amount of this bill**                                             $201,669.51

## Timekeeper Summary

| Name | Hours | Rate |
|---|---|---|
| Lisa F. Forster | 2.50 | 150.00 |
| Matthew W. Levin | 58.10 | 415.00 |
| J. Hayden Kepner, Jr. | 49.90 | 435.00 |
| J. Robert Williamson | 208.40 | 450.00 |
| Ashley Reynolds Ray | 155.80 | 385.00 |

# SCROGGINS & WILLIAMSON, P.C.

### 4401 NORTHSIDE PARKWAY
### SUITE 450
### ATLANTA, GA 30327

### TAX I.D. NO. 58-2082550

Beaulieu Group, LLC                                                December 14, 2017
Beaulieu of America, Inc.
Beaulieu Trucking, LLC
1502 Coronet Drive
Dalton, GA 30722

RE:

| Fees and Expenses from | November 01, 2017 | to | November 30, 2017 |
|---|---|---|---|

### PROFESSIONAL SERVICES

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| | | **Asset Disposition** | | |
| 11/1/2017 | MWL | Conference with R. Williamson regarding closing issues | 0.20 | $83.00 |
| | JRW | Telephone conferences with Mr. Richter and Mr. Farley regarding closing issues (0.8); conferences with Ms. Ray and Mr. Levin regarding same (1.2); review and revise closing documents and review related email correspondence (1.5); review order and forward to counsel for Committee and lender (0.4) | 3.90 | $1,755.00 |
| | ARR | Work on issues regarding sale closing and conference with R. Williamson and M. Levin regarding same | 9.10 | $3,503.50 |
| 11/2/2017 | MWL | Exchange emails with various parties regarding schedules to asset purchase agreement (0.2); conference with R. Williamson regarding payoff to lenders (0.2); conference with A. Ray regarding service of sale order (0.2); address numerous closing issues, including numerous telephone conferences with R. Williamson, A. Ray, P. Farley and P. Richter, and exchange emails with same, drafting emails to lenders regarding payoff letter, and telephone conferences with J. Rankin and K. Curry regarding same (4.3) | 4.90 | $2,033.50 |
| | JRW | Review proposed revisions to IP license agreement and participate in conference call with counsel for Engineered Floors and special counsel for debtor regarding same (0.8); telephone conference with Mr. Richter, Mr. Levin and Ms. Ray regarding banking issues in connection with the closing (0.5); conferences with Ms. Ray and Mr. Levin regarding same (0.6); review flow of funds statement and email to purchaser's counsel (0.4); work on closing | 5.10 | $2,295.00 |

Beaulieu Group, LLC

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| | | documents (2.8) | | |
| 11/2/2017 | ARR | Work on closing issues and multiple conference calls with P. Richter, P. Farley, R. Williamson and M. Levin regarding same (6.8); work on closing documents (2.3) | 9.10 | $3,503.50 |
| 11/3/2017 | MWL | Address numerous closing issues, including numerous telephone conferences with R. Williamson, A. Ray, P. Farley and P. Richter, and exchange emails with same, exchange emails with A. Cyr regarding termination of benefit plans, and exchange emails with J. Rankin and K. Curry regarding payoff letter and collateral agreement (4.8); telephone conference with P. Richter regarding executory contracts and review lists regarding same (0.5); draft motions to reject executory contracts with CEEA and exchange emails with M. Marani regarding same (1.5) | 6.80 | $2,822.00 |
| | JRW | Conference call with counsel for Engineered Floors regarding closing schedule (0.5); telephone conferences with Mr. Richter regarding closing issues (0.5); work on closing documents and telephone conference with Mr. Farley and Ms. Ray regarding same (1.7); review proposed payoff letter and cash collateral agreement with Bank of America and related email correspondence (1.2); review proposed revisions to TSA (0.8); review proposed tax prorations and related email correspondence and respond to same (1.4); review CEEA documents (0.8); review and comment on revisions to closing statement and closing agenda (0.9) | 7.80 | $3,510.00 |
| | ARR | Work on closing documents and prepare for and attend closing on sale of assets to Engineered Floors | 9.90 | $3,811.50 |
| 11/4/2017 | MWL | Exchange emails with P. Farley regarding payoff letter and collateral agreement | 0.40 | $166.00 |
| | JRW | Telephone conferences with Mr. Richter and Mr. Farley regarding closing issues (0.8); respond to questions regarding lien payoffs (0.4) | 1.20 | $540.00 |
| 11/5/2017 | JRW | Review property tax records and revised funds flow statement | 1.20 | $540.00 |
| 11/6/2017 | JHK | Conference with A. Ray regarding status of closing and other matters | 0.50 | $217.50 |
| | JRW | Conference call with bank counsel regarding closing logistics (0.7); telephone conferences with Mr. Rankin regarding same (0.5); telephone conferences with bank representatives regarding transfers of funds per closing statement (1.5); conferences with | 6.60 | $2,970.00 |

Beaulieu Group, LLC                                                          Page 3

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| | | Mr. Levin and Ms. Ray regarding closing issues (1.1); telephone conferences with counsel for Engineered Floors regarding closing issues (1.6); review closing documents (1.2) | | |
| 11/6/2017 | MWL | Address numerous closing issues, including numerous telephone conferences with R. Williamson, A. Ray, P. Farley and P. Richter and counsel for buyer, and two telephone conferences with J. Rankin and K. Curry regarding payoff issues, and exchange emails with J. Rankin and K. Curry regarding payoff letter and collateral agreement (4.8); exchange emails with M. Marani regarding motion to reject CEEA contracts, revise motion, and telephone conference with chambers regarding same (2.0) | 6.80 | $2,822.00 |
| | ARR | Work on sale closing issues and multiple conference calls regarding same (9.5); conference with H. Kepner regarding status of closing and other matters (0.5) | 10.00 | $3,850.00 |
| 11/7/2017 | JRW | Review executed closing documents (0.8); review correspondence from Bank of America (0.6) | 1.40 | $630.00 |
| | MWL | Review and revise motion to reject CEEA contracts (0.7); telephone conference with M. Marani regarding same (0.3); exchange emails with various parties regarding closing issues (0.8); revise order regarding CEEA motion (0.7); telephone conference with chambers regarding same (0.2); exchange emails with various parties regarding order on CEEA motion (0.4); exchange emails with various creditors regarding closing of sale (0.3) | 3.40 | $1,411.00 |
| | ARR | Work on post-closing issues | 3.30 | $1,270.50 |
| 11/8/2017 | JRW | Review proposed revisions to closing agenda | 0.60 | $270.00 |
| | MWL | Revise order on CEEA contract motion (0.4); telephone conference with P. Richter regarding executory contracts (0.5); exchange emails with various parties regarding contracts and closing issues (0.5) | 1.40 | $581.00 |
| | ARR | Work on post-closing issues | 4.50 | $1,732.50 |
| 11/9/2017 | MWL | Exchange emails with various parties regarding contract list (0.2); telephone conference with E. Hine regarding Sabuka lease (0.3) | 0.50 | $207.50 |
| | ARR | Follow up on post-closing issues | 2.80 | $1,078.00 |

Beaulieu Group, LLC                                                                          Page  4

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 11/13/2017 | MWL | Exchange emails with P. Farley regarding executory contract rejection motion | 0.20 | $83.00 |
| | ARR | Draft report of sale and telephone conference with T. Silvas regarding final closing agenda and closing statement (0.7); work on post-closing issues, including bailee and processor agreements, tax adjustments and other miscellaneous sale issues (1.9) | 2.60 | $1,001.00 |
| 11/14/2017 | MWL | Telephone conference with potential purchaser regarding remaining assets (0.3); exchange emails with P. Richter and R. Williamson regarding real property leases (0.3) | 0.60 | $249.00 |
| | ARR | Draft and revise report of sale (1.2); coordinate execution of revised closing statement (0.6) | 1.80 | $693.00 |
| 11/15/2017 | LFF | File and serve report of sale and notice of intent to pay Armory success fee | 0.40 | $60.00 |
| | JRW | Review report of sale and notice of intent to pay Armory success fee and conferences with Ms. Ray regarding same | 0.60 | $270.00 |
| | MWL | Conference with R. Williamson regarding real property leases (0.3); conference call R. Williamson, P. Farley and P. Richter regarding same (1.2) | 1.50 | $622.50 |
| | ARR | Review final closing statement and revise and file report of same | 1.10 | $423.50 |
| 11/17/2017 | JRW | Review purchase agreement regarding equipment issues and email correspondence with Mr. Richter regarding same | 0.50 | $225.00 |
| 11/21/2017 | ARR | Work on post-closing issues | 0.50 | $192.50 |
| 11/30/2017 | MWL | Exchange emails with counsel for Yale regarding contract rejection motion (0.2); exchange emails with P. Richter and A. Barton regarding same (0.2) | 0.40 | $166.00 |
| | ARR | Telephone conference with E. Meade and email correspondence with P. Richter regarding TVA deposit | 1.10 | $423.50 |
| | SUBTOTAL: | | [ 112.70 | $46,012.00] |

### Case Administration

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 11/1/2017 | MWL | Conference with R. Williamson regarding potential 503(b)(9) claims, executory contracts and other case issues (0.5); meet with R. Williamson and A. Ray regarding various case issues (1.3); further conference with R. Williamson and A. Ray regarding | 2.80 | $1,162.00 |

Beaulieu Group, LLC                                                      Page 5

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| | | case issues (0.4); research asset and contract transfer issues (0.6) | | |
| 11/1/2017 | JRW | Review email correspondence and respond to same | 1.70 | $765.00 |
| 11/2/2017 | MWL | Exchange emails with creditor regarding status of case (0.2); review monthly operating reports for debtors (0.3) | 0.50 | $207.50 |
| | JRW | Review email correspondence and respond to same (1.5); review pleadings (0.7) | 2.20 | $990.00 |
| 11/3/2017 | JRW | Review email correspondence and respond to same | 2.50 | $1,125.00 |
| 11/4/2017 | JRW | Review email correspondence and respond to same | 1.80 | $810.00 |
| 11/5/2017 | JRW | Review email correspondence and respond to same | 0.90 | $405.00 |
| 11/6/2017 | JRW | Telephone conferences with Mr. Richter (0.5); review email correspondence and respond to same (2.9) | 3.40 | $1,530.00 |
| 11/7/2017 | JRW | Review report from McGuire Woods and related email correspondence (0.4); conferences with Mr. Levin and Ms. Ray regarding exclusivity motion, rejection motions and post-closing issues (0.9); review email correspondence and respond to same (1.3) | 2.60 | $1,170.00 |
| | ARR | Review and respond to email correspondence | 0.70 | $269.50 |
| 11/8/2017 | JRW | Review Committee open item list and conferences with Ms. Ray regarding same (1.1); review email correspondence and respond to same (1.5) | 2.60 | $1,170.00 |
| | MWL | Conference with R. Williamson and A. Ray regarding various case issues (0.9); several calls with creditors regarding case status (0.4) | 1.30 | $539.50 |
| | ARR | Conference call with S. Purohit and S. Page regarding outstanding health claims and review documents regarding same (1.3); conference with R. Williamson and M. Levin regarding various case issues (0.9) | 2.20 | $847.00 |
| 11/9/2017 | JRW | Review email correspondence and respond to same | 1.80 | $810.00 |
| | MWL | Draft motion to extend exclusivity deadlines (2.2); exchange emails with P. Labov and M. Ochs regarding motion to extend exclusivity (0.2) | 2.40 | $996.00 |
| 11/10/2017 | JRW | Review agenda for meeting (0.4); review email correspondence and respond to same (1.9) | 2.30 | $1,035.00 |
| | MWL | Revise and file motion to extend exclusivity deadlines (0.4); conference with R. Williamson and A. Ray regarding other case issues (0.3) | 0.70 | $290.50 |

Beaulieu Group, LLC                                                          Page  6

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| 11/13/2017 | JHK | Conference with R. Williamson and M. Levin regarding status of sale, rejection of contracts and Empire Today issues (0.5); telephone conference with Empire Today counsel (0.2); review lease rejection motion and list of rejected contracts (0.3) | 1.00 | $435.00 |
| | JRW | Review and revise agenda for meeting and conferences with Ms. Ray regarding same and pending matters (1.2); prepare for and attend meeting with Mr. Richter, Mr. Farley, Mr. Levin and Ms. Ray (5.5); review email correspondence and respond to same (1.2) | 7.90 | $3,555.00 |
| | MWL | Telephone conference with chambers regarding entry of order on exclusivity motion (0.2); prepare for meeting with P. Farley and P. Richter regarding numerous case issues (0.5); meet with R. Williamson, A. Ray, P. Farley and P. Richter regarding case issues (3.5) | 4.20 | $1,743.00 |
| | ARR | Telephone conference with M. Brooks regarding issues with Dalton Utilities (0.7); meet with P. Richter, P. Farley, R. Williamson and M. Levin regarding case strategy (5.1) | 5.80 | $2,233.00 |
| 11/14/2017 | JRW | Review email correspondence and respond to same (1.4); review D&O policies and related email correspondence (0.5); telephone conference with Mr. Farley and Mr. Swan (0.3) | 2.20 | $990.00 |
| | MWL | Conference with R. Williamson and A. Ray regarding various case issues | 0.40 | $166.00 |
| 11/15/2017 | LFF | Work on fee statements | 0.50 | $75.00 |
| | JRW | Conferences with Mr. Levin and Ms. Ray regarding lease issues (0.5); review email correspondence and respond to same (2.4); prepare for and participate in conference call with Mr. Berger, Mr. Farley, Mr. Richter and Mr. Levin regarding workers compensation, letters of credit and insurance issues (1.5); review client documents and related email correspondence regarding financial statements and agreement (0.6) | 5.00 | $2,250.00 |
| | ARR | Conference call regarding Board fees (1.1); review and respond to email correspondence (0.4); review documents regarding workers comp claims and telephone conference with P. Richter regarding same (2.4); conference with R. Williamson and M. Levin regarding lease issues (0.5) | 4.40 | $1,694.00 |

Beaulieu Group, LLC                                                          Page  7

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 11/16/2017 | LFF | Work on fee statements | 0.40 | $60.00 |
| | JRW | Review email correspondence and respond to same (1.2); conferences with Ms. Ray (0.4) | 1.60 | $720.00 |
| | ARR | Review and respond to email correspondence (0.8); conference with R. Williamson (0.4); telephone conference with T. Sprinkle regarding Wells Fargo lease and trailers (0.3); work on healthcare and workers comp issues (2.0) | 3.50 | $1,347.50 |
| 11/17/2017 | LFF | Work on fee statements | 0.40 | $60.00 |
| | JHK | Conference with R. Williamson and A. Ray regarding plan and disclosure statement | 0.30 | $130.50 |
| | JRW | Telephone conferences with Mr. Richter (1.0); review documents regarding insurance policies including workers compensation coverage and conferences with Ms. Ray regarding same (0.8); review email correspondence and respond to same (1.7); conference with Ms. Ray and Mr. Kepner regarding plan and disclosure statement (0.3) | 3.80 | $1,710.00 |
| | MWL | Conference with R. Williamson and A. Ray regarding workers compensation issues | 0.40 | $166.00 |
| | ARR | Telephone conference with P. Farley; review cease and desist letter; work on workers comp issues (1.9); conference with R. Williamson and H. Kepner regarding plan and disclosure statement (0.3) | 2.20 | $847.00 |
| 11/20/2017 | LFF | Work on fee statements | 0.40 | $60.00 |
| | JHK | Review docket entries and various pleadings | 0.30 | $130.50 |
| | JRW | Telephone conference with Mr. Richter regarding pending matters (0.4); review email correspondence and respond to same (1.6); conferences with Ms. Ray regarding workers compensation claim and insurance issues (0.5) | 2.50 | $1,125.00 |
| | MWL | Review emails regarding Holt situation and conference with A. Ray regarding same | 0.50 | $207.50 |
| | ARR | Review and respond to email correspondence regarding insurance issues (1.3); conference with R. Williamson regarding workers comp and insurance issues (0.5); work on issues regarding workers comp (0.7) | 2.50 | $962.50 |
| 11/21/2017 | LFF | Work on fee statements | 0.60 | $90.00 |
| | JRW | Review email correspondence and respond to same (1.2); conference with Ms. Ray regarding status of pending matters (0.7) | 1.90 | $855.00 |

Beaulieu Group, LLC                                                    Page  8

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| 11/21/2017 | ARR | Email correspondence regarding Great Dane trailers and lease rejection issues (0.4); conference with R. Williamson regarding pending matters (0.7); revise agenda of open items and telephone conference with D. Swan regarding same (0.9); review and respond to email correspondence (0.4) | 2.40 | $924.00 |
| 11/22/2017 | LFF | Work on fee statements | 4.00 | $600.00 |
| | JRW | Review email correspondence and respond to same | 1.20 | $540.00 |
| | MWL | Review information regarding Mohawk asset purchase agreement dispute | 0.30 | $124.50 |
| | ARR | Review email correspondence from D. Swan | 0.50 | $192.50 |
| 11/27/2017 | JRW | Review email correspondence and respond to same (1.4); conferences with Ms. Ray regarding insurance issues (0.5) | 1.90 | $855.00 |
| | ARR | Conferences with R. Williamson regarding insurance issues | 0.50 | $192.50 |
| 11/28/2017 | JRW | Prepare for and participate in conference call with Mr. Richter, Mr. Farley, Mr. Levin and Ms. Ray regarding pending matters (0.9); telephone conference with workers comp counsel regarding pending claim (0.4); review email correspondence and respond to same (1.3) | 2.60 | $1,170.00 |
| | MWL | Conference call with P. Farley, P. Richter, R. Williamson and A. Ray regarding various case issues | 0.70 | $290.50 |
| | ARR | Prepare for and participate in status call with P. Richter, P. Farley and R. Williamson | 0.90 | $346.50 |
| 11/29/2017 | JRW | Review email correspondence and respond to same | 1.30 | $585.00 |
| | ARR | Review and respond to email correspondence (0.5); conference with R. Williamson (0.2) | 0.70 | $269.50 |
| 11/30/2017 | JRW | Review email correspondence and respond to same (1.1); telephone conference with Mr. Ochs regarding hearing (0.2); telephone conferences with Mr. Richter regarding claim issues and hearing (0.5) | 1.80 | $810.00 |
| | ARR | Review documents on open health claims and email correspondence with S. Page regarding same (1.7); review email correspondence regarding issues with Foss (0.3); review email correspondence regarding board fees (0.2) | 2.20 | $847.00 |

SUBTOTAL:                                                 [   106.10   $43,481.50]

Beaulieu Group, LLC                                                                     Page  9

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| | | **Claims Admin and Objections** | | |
| 11/1/2017 | JHK | Telephone conference with Empire Today lawyer regarding potential settlement of claim and counterclaims (0.6); review docket (0.2); begin review and analysis of tax claims (1.2) | 2.00 | $870.00 |
| 11/2/2017 | JHK | Telephone conference with J. Fields, counsel for Advanced Floor Coverings, regarding status of contract with Beaulieu and potential administrative claim for rebates (0.6); telephone conference with R. Williamson regarding same (0.2); continue claims analysis (1.5) | 2.30 | $1,000.50 |
| 11/7/2017 | JHK | Review claims register and various proofs of claim (0.6); telephone conference with customs agent regarding status of bankruptcy and claim for customs duties (0.5) | 1.10 | $478.50 |
| 11/14/2017 | ARR | Telephone conference with claims agent regarding creditor inquiries and claims register | 0.60 | $231.00 |
| 11/15/2017 | JRW | Prepare for and participate in telephone conference with Mr. Mittman, Mr. Farley, Mr. Swan and Ms. Ray regarding director compensation issues (0.8); conference call with Mr. Richter, Ms. Barton, Ms. Ray and Mr. Farley regarding claim issues (0.5) | 1.30 | $585.00 |
| | ARR | Conference call with P. Richter, A. Barton, R. Williamson and P. Farley regarding claim issues | 0.50 | $192.50 |
| 11/16/2017 | JHK | Review and respond to email correspondence with Empire Today counsel regarding claim and counterclaim (0.2); telephone conference with Empire Today counsel regarding same (0.3); review claims register (0.5) | 1.00 | $435.00 |
| 11/17/2017 | JHK | Telephone conference with Empire Today counsel regarding need to file proof of claim, setoff rights and other matters (0.4); review docket and claims register (0.3) | 0.70 | $304.50 |
| | JRW | Review documents regarding director compensation questions and telephone conference with Mr. Isbell regarding same (0.7); email correspondence with Mr. Isbell regarding same (0.3) | 1.00 | $450.00 |
| 11/21/2017 | ARR | Email correspondence with ALCS regarding claims report | 0.40 | $154.00 |
| 11/27/2017 | LFF | Review claims; email to noticing agent regarding same | 1.50 | $225.00 |
| | JHK | Review discovery responses and forward to M. Levin (0.3); conference with R. Williamson and review email regarding Reeves and Young proof of claim and | 1.00 | $435.00 |

Beaulieu Group, LLC                                                      Page 10

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| | | related liens and proposed response to same (0.4); review of other proofs of claim (0.3) | | |
| 11/27/2017 | JRW | Prepare for and participate in telephone conference with Mr. Labov and Mr. Levin regarding Cygnets and CT Lender claim issues and review documents regarding same (0.9); telephone conference with Mr. Mills regarding claim (0.5); review Reeves and Young claim and draft memo to Mr. Kepner regarding same (0.7) | 2.10 | $945.00 |
| 11/28/2017 | JHK | Further review of Reeves Young proof of claim (0.3); telephone conference with T. Sanacory regarding same and backup for claim and lien (0.5); telephone conference with D. Pope regarding Utility Asset Management lien and backup for same (0.4); email correspondence with T. Sanacory regarding same (0.2); email correspondence with D. Pope regarding same (0.2); conference with A. Ray regarding same, cash collateral issues and issues with junior lenders (0.3); conference with M. Levin regarding same and need to file motion to pay undisputed portions of claims (0.4); review docket, pleadings in case and claims registry to begin work on motion regarding junior lenders (1.2) | 3.50 | $1,522.50 |
| | MWL | Telephone conference with P. Richter regarding EHIM motion for administrative claim | 0.10 | $41.50 |
| 11/29/2017 | JHK | Review three proofs of claim filed by Cygnets LLC and backup for same (1.2); review proof of claim filed by CT Lender and backup (0.5); review correspondence, lien and invoice from Utility Asset Management counsel (0.4); conference with R. Williamson and A. Ray regarding motion to pay undisputed portion of secured creditors' claims and escrow the remainder (0.5); work on motion to use cash collateral to pay undisputed portion of secured claims and set up escrow as adequate protection, including legal research on use of cash collateral and adequate protection and payment on claims outside of plan (5.2); email correspondence with R. Williamson and A. Ray regarding issues with same and need to contact Committee counsel for amount the Committee agrees as undisputed portion of secured claims (0.4); email correspondence with Utility Asset Management counsel regarding payment of his client's claim (0.3); email correspondence with Reeves Young counsel regarding payment of subcontractors (0.3) | 8.80 | $3,828.00 |
| 11/30/2017 | JHK | Conference with R. Williamson regarding cash collateral motion (0.3); conference with A. Ray regarding same and secured claims against debtors and need to contact Committee counsel regarding objections to secured claims (0.3); telephone | 11.00 | $4,785.00 |

Beaulieu Group, LLC                                                    Page 11

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| | | conference and email correspondence with Committee counsel regarding same, undisputed amounts of secured claims and proposed objections to same (0.8); draft revisions to motion to pay undisputed portion of secured claims, escrow additional funds and use remaining cash collateral for ordinary course expenses (3.7); email correspondence with attorney for Utility Asset Management regarding its materialmen and mechanics lien and potential resolution of same (0.3); further telephone conference with Committee counsel regarding escrows for disputed amounts of secured claims (0.3); research on paying secured claims prior to plan confirmation (1.2); finalize draft of motion to pay undisputed claims, escrow funds and use cash collateral (2.7); draft form of notice and order regarding same (1.2); forward same to R. Williamson with comments (0.2) | | |
| | SUBTOTAL: | | [   38.90 | $16,483.00] |

**Employment and Fee Apps**

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 11/13/2017 | JRW | Review CoveView application and telephone conference with Mr. Linder regarding same | 0.40 | $180.00 |
| | ARR | Review draft CoveView fee application and conference with R. Williamson | 1.20 | $462.00 |
| 11/14/2017 | JHK | Review and finalize time entries and categorize under US Trustee guidelines | 0.80 | $348.00 |
| | JRW | Review CoveView application and prepare notice and telephone conferences with Mr. Linder regarding same (0.5); telephone conference with Mr. Farley and Mr. Linder (0.4); telephone conference with Mr. Farley and Mr. Richter regarding application (0.3); conference with Ms. Ray and Mr. Levin regarding same and Armory application (0.5); review Armory retention papers and work on notice and conferences with Ms. Ray regarding same (0.7) | 2.40 | $1,080.00 |
| | MWL | Conference with R. Williamson regarding CoveView fee application | 0.40 | $166.00 |
| | ARR | Conference with R. Williamson and M. Levin regarding CoveView fee application (1.1); draft and revise notice of intent to pay Armory success fee and review retention application and order regarding same (3.2) | 4.30 | $1,655.50 |

Beaulieu Group, LLC                                                           Page 12

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| 11/15/2017 | JHK | Review success fee application and other entries on docket | 0.30 | $130.50 |
|  | ARR | Revise and file notice of intent to pay Armory success fee | 0.70 | $269.50 |
| 11/22/2017 | JRW | Work on application | 0.80 | $360.00 |
| 11/29/2017 | JRW | Review Committee objection to CoveView fee application and conference with Ms. Ray regarding same | 0.70 | $315.00 |
| 11/30/2017 | JRW | Telephone conference with Mr. Labov and Mr. Nail regarding hearing on CoveView objection (0.4); telephone conference with counsel for CoveView (0.1); review Committee objection (0.5) | 1.00 | $450.00 |
|  | SUBTOTAL: |  | [   13.00 | $5,416.50] |

**Financing and Cash Collateral**

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| 11/15/2017 | MWL | Telephone conference with G. Ellis regarding stipulation on cash collateral (0.4); review secured claims filed in case (0.2) | 0.60 | $249.00 |
|  | ARR | Conference call regarding letters of credit and underlying obligations | 1.20 | $462.00 |
| 11/16/2017 | MWL | Telephone conference with G. Ellis regarding cash collateral stipulation | 0.30 | $124.50 |
| 11/17/2017 | JRW | Conference with Mr. Levin regarding cash collateral stipulated order | 0.30 | $135.00 |
|  | MWL | Draft cash collateral stipulation and exchange emails with G. Ellis, G. Taube and P. Labov regarding same | 2.50 | $1,037.50 |
| 11/20/2017 | JRW | Conference call with Mr. Labov and Mr. Levin regarding cash collateral issues and pending matters | 0.50 | $225.00 |
|  | MWL | Telephone conference with G. Ellis regarding cash collateral stipulation | 0.40 | $166.00 |
| 11/21/2017 | JRW | Review proposed revisions to cash collateral order and related email correspondence and conferences with Mr. Levin regarding same | 0.70 | $315.00 |
| 11/27/2017 | MWL | Conference call with P. Labov and R. Williamson regarding cash collateral stipulation | 0.50 | $207.50 |

Beaulieu Group, LLC                                                              Page 13

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| 11/28/2017 | JRW | Conference with Mr. Levin regarding cash collateral motion and order | 0.30 | $135.00 |
| | MWL | Telephone conference with G. Ellis regarding cash collateral stipulation (0.2); conference with H. Kepner regarding same (0.3) | 0.50 | $207.50 |
| 11/30/2017 | MWL | Conference with H. Kepner regarding cash collateral motion | 0.30 | $124.50 |
| | ARR | Conference with H. Kepner regarding cash collateral issues | 0.70 | $269.50 |
| | SUBTOTAL: | | [ 8.80 | $3,658.00] |

## Meetings/Comm w/Creditors

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| 11/1/2017 | MWL | Participate in weekly call with Committee | 0.70 | $290.50 |
| | JRW | Prepare for and participate in conference call with Creditors Committee regarding recent status report (1.0);  revise letter to Mr. Menkowitz (0.2) | 1.20 | $540.00 |
| | ARR | Prepare for and participate in weekly conference call with Committee | 0.90 | $346.50 |
| 11/8/2017 | MWL | Participate in weekly conference call with Committee | 1.00 | $415.00 |
| | ARR | Weekly status call with Committee and follow up on open issues | 1.10 | $423.50 |
| 11/9/2017 | MWL | Numerous telephone conferences with various creditors regarding case status, bar date and related issues | 2.00 | $830.00 |
| | ARR | Respond to inquiries from creditors | 2.70 | $1,039.50 |
| 11/10/2017 | ARR | Respond to inquiries from creditors | 2.60 | $1,001.00 |
| 11/14/2017 | JRW | Review correspondence from creditors regarding claims (0.4); conferences with Ms. Ray regarding inquiries to claims agent (0.4) | 0.80 | $360.00 |
| | ARR | Respond to inquiries from creditors (2.2); conference with R. Williamson regarding inquiries to claims agent (0.4) | 2.60 | $1,001.00 |
| 11/15/2017 | LFF | E-mails to creditors responding to inquiries regarding claims | 0.40 | $60.00 |
| | JRW | Telephone conference with Mr. Gwynn regarding Omnova claim (0.3); prepare for and participate in weekly status call with Committee professionals (1.0) | 1.30 | $585.00 |

Beaulieu Group, LLC                                                                          Page 14

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 11/15/2017 | MWL | Participate in weekly call with Committee | 1.00 | $415.00 |
| | ARR | Conference call with Committee regarding case status | 1.00 | $385.00 |
| 11/16/2017 | JRW | Review and respond to email correspondence from counsel for landlord concerning rejected leases | 0.40 | $180.00 |
| | MWL | Multiple telephone conferences with creditor regarding case status | 0.60 | $249.00 |
| 11/17/2017 | ARR | Review and respond to email correspondence; respond to inquiries from creditors | 1.60 | $616.00 |
| 11/20/2017 | ARR | Respond to inquiries from creditors regarding claims and bar date | 3.90 | $1,501.50 |
| 11/21/2017 | ARR | Respond to inquiries from creditors | 2.60 | $1,001.00 |
| 11/28/2017 | JRW | Telephone conference with Mr. Fields regarding Alliance rebate claim | 0.30 | $135.00 |
| 11/29/2017 | JRW | Conferences with Ms. Ray regarding status call with Committee professionals | 0.40 | $180.00 |
| | ARR | Prepare for and participate in status call with Committee counsel and financial advisors (0.8); conference with R. Williamson regarding same (0.4) | 1.20 | $462.00 |
| 11/30/2017 | JRW | Telephone conference with creditor | 0.20 | $90.00 |
| | | SUBTOTAL: | [    30.50 | $12,106.50] |

### Other Motions/Applications

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 11/1/2017 | MWL | Review discovery served by Mohawk | 0.30 | $124.50 |
| 11/3/2017 | MWL | Telephone conference with J. Isbell and G. Nail regarding Mohawk discovery and exchange emails with Committee counsel regarding same | 0.40 | $166.00 |
| 11/7/2017 | JHK | Review motion for relief from stay filed by Denise Giles | 0.20 | $87.00 |
| | MWL | Telephone conference with D. Wender regarding settlement of Mohawk issues (0.3); telephone conference with J. Isbell regarding same (0.2) | 0.50 | $207.50 |
| 11/8/2017 | MWL | Telephone conference with D. Wender regarding settlement of Mohawk motion (0.4); draft motion to approve agreement with PBGC (1.2) | 1.60 | $664.00 |

Beaulieu Group, LLC                                                                    Page 15

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 11/9/2017 | ARR | Conference with M. Levin regarding Holt matter and forward correspondence regarding same | 0.90 | $346.50 |
| 11/10/2017 | MWL | Exchange emails with J. Isbell and D. Wender regarding settlement of Mohawk motion | 0.20 | $83.00 |
| | ARR | Draft agenda | 0.70 | $269.50 |
| 11/13/2017 | MWL | Conference with R. Williamson regarding possible resolution of Mohawk motion (0.4); exchange emails with D. Wender regarding same (0.3) | 0.70 | $290.50 |
| 11/14/2017 | JRW | Conferences with Mr. Levin regarding stipulation on Committee standing | 0.50 | $225.00 |
| | MWL | Draft responses to Mohawk discovery (3.8); draft stipulation regarding granting Committee standing to bring challenge claims against lenders (1.8); conference with R. Williamson regarding same (0.3); review motions filed by EHIM regarding payment of administrative claim and stay relief (0.5) | 6.40 | $2,656.00 |
| 11/15/2017 | JRW | Work on discovery responses in Mohawk matter and conferences with Mr. Levin regarding same (0.7); conference call with Mr. Farley, Mr. Richter and Mr. Levin regarding Mohawk motion and discovery responses (1.1) | 1.80 | $810.00 |
| | MWL | Draft discovery responses (0.5); exchange emails and telephone conference with D. Wender regarding settlement (0.4); exchange emails with J. Isbell regarding same (0.1); conference with R. Williamson regarding same (0.1); research issues regarding standing and exchange emails with P. Labov regarding same (0.5); conference call with R. Williamson, P. Farley and P. Richter regarding Mohawk motion and discovery responses (1.1); telephone conference with D. Wender regarding settlement (0.2); telephone conference with G. Nail regarding same and regarding discovery responses (0.5); revise discovery responses (1.7) | 5.10 | $2,116.50 |
| 11/16/2017 | JRW | Telephone conference with Mr. Farley and Mr. Levin regarding hearing on Mohawk valuation (0.3); telephone conference with Hilco representative and Mr. Levin regarding same (0.4); conferences with Mr. Levin regarding discovery and hearing on Mohawk motion (0.4) | 1.10 | $495.00 |
| | MWL | Telephone conference with P. Farley regarding Mohawk discovery (0.4); conference with R. Williamson regarding status of Mohawk discovery (0.2); conference call with R. Williamson and P. Farley regarding same (0.1); conference call with R. Williamson and Hilco regarding expert report (0.2); exchange emails with Hilco representative | 1.80 | $747.00 |

Beaulieu Group, LLC                                                          Page 16

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| | | regarding expert report (0.4); review revisions to motion to approve settlement with PBGC forwarded by C. Morgan (0.3); exchange emails with C. Morgan regarding same (0.2) | | |
| 11/17/2017 | JRW | Telephone conference with Mr. DuPre regarding Mohawk discovery request and conference with Mr. Levin regarding same (0.5); review discovery responses and search records for responses, emails and other documents (1.1); conferences with Mr. Levin regarding same (0.4); review Mohawk discovery responses (0.6); conference with Hilco regarding valuation (0.4) | 3.00 | $1,350.00 |
| | MWL | Exchange emails with P. Farley regarding additional equipment sold to Mohawk (0.2); gather and prepare documents for production to Mohawk (1.6); review discovery responses served by Mohawk (0.5); conference with R. Williamson regarding upcoming hearing on Mohawk motion (0.3) | 2.60 | $1,079.00 |
| 11/18/2017 | MWL | Exchange emails with A. Dahlman regarding questions regarding expert report | 0.60 | $249.00 |
| 11/20/2017 | JRW | Telephone conference with equipment appraiser and conferences with Mr. Levin regarding same (0.8); telephone conference with Mr. Richter and Mr. Levin regarding same (0.4); conferences with Mr. Levin regarding discovery and valuation issues in connection with Mohawk proceeding (0.8) | 2.00 | $900.00 |
| | MWL | Conference with R. Williamson regarding expert witness (0.5); telephone conference with R. Williamson and D. Diamond regarding expert report (0.8); exchange emails with D. Wender regarding settlement issues and discovery (0.4); gather and review documents for production to Mohawk (0.7); conference with R. Williamson regarding Mohawk status and cash collateral (0.8); telephone conference with R. Williamson and P. Richter regarding discovery issues (0.4); further telephone conference with D. Diamond regarding expert report (0.4) | 4.00 | $1,660.00 |
| | ARR | Review correspondence regarding subrogation proposal in Holt matter (0.7); conference with M. Levin regarding Holt matter (0.5) | 1.20 | $462.00 |
| 11/21/2017 | LFF | Work on document production | 1.80 | $270.00 |
| | JRW | Review and revise engagement letter from Republic and conferences with Mr. Levin regarding same (0.6); legal research regarding evidentiary issues in connection with Mohawk hearing and conferences with Mr. Levin regarding same (0.7) | 1.30 | $585.00 |

Beaulieu Group, LLC                                                          Page 17

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 11/21/2017 | MWL | Draft correspondence to D. Wender regarding document production (1.1); gather, organize and copy relevant documents to produce (1.4); research issues regarding Daubert motion (1.4); review expert witness engagement letter and comment on same (0.6); conference with R. Williamson regarding same (0.2); review dates for depositions (0.2); conference call with J. Isbell and G. Nail regarding discovery and depositions (0.5); exchange emails with D. Wender regarding same (0.2); revise motion to approve agreement with PBGC and draft notice of hearing regarding same (0.8); revise cash collateral stipulation (1.3); draft deposition notices (0.5) | 8.20 | $3,403.00 |
| 11/22/2017 | LFF | File and serve three notices of deposition | 0.30 | $45.00 |
| | JRW | Work on discovery in Mohawk proceeding and conferences with Mr. Levin regarding same (1.5); prepare for and participate in conference call with Messrs. Richter, Farley, Swan and Levin and Ms. Ray regarding preparation for hearing on Mohawk motion, workers comp issues, health insurance claims and other pending matters (2.0) | 3.50 | $1,575.00 |
| | MWL | Draft deposition notices and file and serve same (1.3); conference with R. Williamson regarding same (0.3); exchange emails with P. Richter and P. Farley regarding discovery (0.2); exchange emails with J. Isbell and G. Nail regarding same (0.2); conference call with R. Williamson, P. Farley and P. Richter regarding preparation for hearing and discovery issues (2.0); prepare for depositions (0.7) | 4.70 | $1,950.50 |
| | ARR | Conference call with P. Richter, P. Farley, D. Swan, R. Williamson and M. Levin regarding issues with Mohawk and workers comp | 1.80 | $693.00 |
| 11/27/2017 | JRW | Conferences with Mr. Levin regarding discovery in Mohawk proceeding | 0.70 | $315.00 |
| | MWL | Exchange emails with emails with various parties regarding discovery (0.2); prepare for deposition of J. Coker (3.9); review documents produced by Mohawk (4.5); conferences with R. Williamson regarding discovery (0.7) | 9.30 | $3,859.50 |
| 11/28/2017 | JRW | Conferences with Mr. Levin regarding depositions (0.8); review appraisal report in connection with Mohawk matter (0.7); telephone conference with Mr. Richter, Mr. Farley and Mr. Levin regarding same (0.5); review deposition outline and revise same (0.7); telephone conference with Mr. Richter regarding hearing (0.3) | 3.00 | $1,350.00 |

Beaulieu Group, LLC

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| 11/28/2017 | MWL | Prepare for J. Coker deposition (0.9); attend deposition of J. Coker (6.0); conference with R. Williamson regarding deposition of J. Coker and possible Daubert motion (0.8); prepare for depositions of J. Faircloth and C. Craig (1.8); telephone conference with P. Richter and P. Farley regarding appraisal (0.5) | 10.00 | $4,150.00 |
| | ARR | Conference with R. Williamson and M. Levin regarding appraisal report and related issues | 0.90 | $346.50 |
| 11/29/2017 | JRW | Conferences with Mr. Levin regarding discovery in Mohawk proceeding (0.6); review documents produced by Mohawk (0.5); review order on Committee standing and telephone conference with Mr. Nail regarding same (0.3) | 1.40 | $630.00 |
| | MWL | Attend depositions of J. Faircloth and C. Craig (5.0); conference with R. Williamson and A. Ray regarding depositions and strategy for hearing (0.6); review documents produced by Mohawk today (1.6); exchange emails with J. Isbell regarding documents (0.3); prepare for deposition of D. Diamond (0.7); exchange emails with D. Diamond regarding deposition and supporting documents (0.4) | 8.60 | $3,569.00 |
| 11/30/2017 | JRW | Telephone conference with Mr. Farley and Mr. Levin regarding hearing on Mohawk motion and discovery status (0.5); conferences with Mr. Levin regarding same (0.5) | 1.00 | $450.00 |
| | MWL | Prepare for and attend deposition of D. Diamond (7.7); conference call with P. Farley and R. Williamson regarding same (0.5); further conference with R. Williamson regarding same (0.5); exchange emails with P. Richter, P. Farley and R. Williamson regarding stay relief motions (0.3); conference with A. Ray regarding same (0.3); review J. Coker deposition transcript (0.3) | 9.60 | $3,984.00 |
| | SUBTOTAL: | | [  101.70 | $42,163.50] |

**Plan and Disclosure Statement**

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| 11/10/2017 | ARR | Draft joint plan | 2.10 | $808.50 |
| 11/21/2017 | ARR | Draft and revise plan | 1.30 | $500.50 |
| 11/22/2017 | ARR | Draft and revise plan | 3.20 | $1,232.00 |
| 11/27/2017 | JRW | Telephone conference with Mr. Swan and Ms. Ray regarding plan and disclosure statement and related matters (0.6); conferences with Ms. Ray regarding plan and disclosure statement (0.4) | 1.00 | $450.00 |

Beaulieu Group, LLC                                                       Page 19

---

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 11/27/2017 | ARR | Draft and revise plan (7.4); telephone conference with D. Swan and R. Williamson regarding plan and disclosure statement and related matters (0.6); conferences with R. Williamson regarding plan and disclosure statement (0.4) | 8.40 | $3,234.00 |
| 11/28/2017 | ARR | Draft and revise plan | 5.70 | $2,194.50 |
| 11/29/2017 | ARR | Conference with R. Williamson and M. Levin; draft and revise plan | 4.40 | $1,694.00 |
| 11/30/2017 | JRW | Work on plan and conferences with Ms. Ray regarding same | 3.60 | $1,620.00 |
| | ARR | Draft and revise plan | 3.70 | $1,424.50 |

|  | SUBTOTAL: | [ 33.40 | $13,158.00] |
|--|-----------|---------|-------------|
|  | **For Professional Services Rendered:** | 445.10 | $182,479.00 |

**Additional Charges :**

| | Description | |
|---|---|---|
| Deposition Costs | Deposition of Jack Coker | 936.81 |
| Lexis | Lexis | 56.85 |
| Pacer Service Center | Pacer Service Center Charge | 3.60 |
| Photocopies | Copy Charges (1,057 pp x $0.15) | 158.55 |
| Postage | Postage | 49.47 |

**Total Expenses:**                                                  $1,205.28

**Total amount of this bill**                                        $183,684.28

**Timekeeper Summary**

| Name | Hours | Rate |
|------|-------|------|
| Lisa F. Forster | 10.70 | 150.00 |
| Matthew W. Levin | 126.80 | 415.00 |
| J. Hayden Kepner, Jr. | 34.80 | 435.00 |
| J. Robert Williamson | 124.40 | 450.00 |
| Ashley Reynolds Ray | 148.40 | 385.00 |

## SCROGGINS & WILLIAMSON, P.C.

### 4401 NORTHSIDE PARKWAY
### SUITE 450
### ATLANTA, GA 30327

### TAX I.D. No. 58-2082550

Beaulieu Group, LLC                                                February 09, 2018
Beaulieu of America, Inc.
Beaulieu Trucking, LLC
1502 Coronet Drive
Dalton, GA 30722

RE:

---

Fees and Expenses from          December 01, 2017      to      December 31, 2017

### PROFESSIONAL SERVICES

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| | | **Asset Disposition** | | |
| 12/4/2017 | MWL | Telephone conference with contract counter-party regarding motion to reject contracts | 0.20 | $83.00 |
| 12/6/2017 | MWL | Draft orders on omnibus motions to reject contracts and upload same | 1.80 | $747.00 |
| 12/8/2017 | MWL | Arrange for service of orders on motions to reject contracts | 0.60 | $249.00 |
| 12/19/2017 | MWL | Exchange emails with P. Richter regarding rejection of Concur Technologies contracts and effect of same on amounts due | 0.30 | $124.50 |
| 12/21/2017 | MWL | Telephone conference with P. Richter regarding rejection of Kronos contract and effect of same | 0.20 | $83.00 |
| 12/28/2017 | JRW | Review documents regarding purchase offer for remaining assets | 0.40 | $180.00 |
| 12/29/2017 | JHK | Conference with R. Williamson regarding proposed sale of debtors' remaining property (0.3); review summary of remaining assets and purchase offers therefore (0.5); review proposed letter agreement dated December 28, 2017 from Cohutta Property Investments, LLC and attachments thereto regarding offer to purchase certain of the debtors' remaining assets (0.7); conference with R. Williamson regarding same (0.2); review revised letter agreement (0.3); begin drafting motion to sell Eufaula facility, Calhoun facility, unimproved property in Murray County, Georgia and certain machinery and equipment at the Model Facility for the gross purchase price of $2.6 million (3.4); review further proposed revisions to letter agreement (0.2) | 5.60 | $2,436.00 |

Beaulieu Group, LLC                                                         Page 2

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| 12/29/2017 | JRW | Review and revise letter agreement from Cohutta Investments and numerous telephone conferences with Mr. Richter regarding same (1.8); telephone conferences with Mr. Kent (0.5); conference with Mr. Kepner regarding sale motion (0.5) | 2.80 | $1,260.00 |
| | | SUBTOTAL: | [    11.90 | $5,162.50] |

### Case Administration

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| 12/1/2017 | ARR | Telephone conference with P. Richter; review run-out agreement; review and respond to email correspondence (1.4); telephone conference with P. Richter and P. Farley regarding proposed run-out agreement (0.3); prepare for and participate in conference call with S&S regarding health claims (1.3) | 3.00 | $1,155.00 |
| 12/4/2017 | LFF | Work on fee statements | 0.50 | $75.00 |
| | ARR | Review and respond to email correspondence | 0.40 | $154.00 |
| | JRW | Review email correspondence and respond to same | 1.10 | $495.00 |
| 12/5/2017 | ARR | Review email correspondence regarding potential retention of TPA for Georgia workers comp claim administration | 0.30 | $115.50 |
| 12/6/2017 | MWL | Conference with A. Ray regarding various case issues (0.7); telephone conference with J. Pirrung regarding various claims issues (0.3) | 1.00 | $415.00 |
| | ARR | Review and respond to email correspondence (0.6); follow up with P. Farley on status of S&S run-out agreement (0.3); review professional fee statements (0.6) | 1.50 | $577.50 |
| | JRW | Telephone conference with client (0.2); review email correspondence and respond to same (1.0) | 1.20 | $540.00 |
| 12/7/2017 | ARR | Review and respond to email correspondence | 0.70 | $269.50 |
| | JRW | Review email correspondence and respond to same | 0.70 | $315.00 |
| 12/8/2017 | JRW | Review email correspondence and respond to same (0.9); telephone conferences with Mr. Richter (0.8) | 1.70 | $765.00 |
| 12/11/2017 | LFF | Work on fee statements | 0.50 | $75.00 |
| | MWL | Conference with R. Williamson regarding various case issues (0.4); conference with A. Ray regarding New Jersey lease (0.3) | 0.70 | $290.50 |

Beaulieu Group, LLC                                                                    Page 3

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 12/11/2017 | ARR | Conference with R. Williamson regarding open items (0.3); review and respond to email correspondence; conference with M. Levin regarding correspondence from NJ landlord (1.1) | 1.40 | $539.00 |
| | JRW | Telephone conferences with Mr. Richter (0.5); review email correspondence and respond to same (1.1); telephone conference with bank representative regarding funds transfer (0.3) | 1.90 | $855.00 |
| 12/12/2017 | LFF | Work on fee statements | 0.80 | $120.00 |
| | MWL | Telephone conference with G. Heuther regarding employment contract | 0.30 | $124.50 |
| | ARR | Review and respond to email correspondence (0.7); work on issues regarding Wells Fargo trailers (0.4); prepare for and participate in weekly status call with Committee professionals (1.3) | 2.40 | $924.00 |
| | JRW | Telephone conferences with Mr. Richter (0.5); review email correspondence and respond to same (1.3); telephone conference with Mr. Farley regarding pending matters (0.4) | 2.20 | $990.00 |
| 12/13/2017 | LFF | Work on fee statements | 1.00 | $150.00 |
| | MWL | Exchange emails with P. Richter regarding bill for D. Diamond (0.1); conference with R. Williamson regarding various case issues (0.5); several lengthy calls with R. Williamson, A. Ray, P. Farley and P. Richter regarding workers comp issues, pension plan issues and other case issues (2.2) | 2.80 | $1,162.00 |
| | ARR | Review and respond to email correspondence (0.9); telephone conference with G. Moore regarding Capo workers comp case (0.4); conference call with J. Reale and R. Williamson regarding GA workers comp claims (0.6); telephone conference with State Board and R. Williamson regarding same (0.5); telephone conference with R. Williamson, M. Levin, P. Richter and P. Farley regarding open matters (1.8); conference with R. Williamson regarding open matters (1.3); telephone conference with workers comp counsel regarding pending hearing (0.4) | 5.90 | $2,271.50 |
| | JRW | Telephone conference with workers comp counsel regarding pending hearing | 0.40 | $180.00 |
| 12/14/2017 | LFF | Work on fee statements | 7.80 | $1,170.00 |
| | JHK | Conference with R. Williamson regarding status of pending matters, including preference analysis, claims review and payment issues (0.3); review correspondence from Ex-Im Bank of ROC (0.3) | 0.60 | $261.00 |

Beaulieu Group, LLC                                                          Page  4

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| 12/14/2017 | MWL | Exchange emails with creditor regarding status of case and filing of claim (0.4); review correspondence regarding New Jersey location lease and telephone conference with counsel for landlord regarding same (0.3); review affidavit of service from ALCS regarding service of contract rejection order (0.2); two telephone conferences with creditors regarding case status (0.5); telephone conference with P. Richter regarding administering pension plan (0.5) | 1.90 | $788.50 |
| | ARR | Review and respond to email correspondence | 0.40 | $154.00 |
| 12/18/2017 | JRW | Review email correspondence and respond to same (1.3); conferences with Ms. Ray regarding pending matters (0.4) | 1.70 | $765.00 |
| 12/19/2017 | JHK | Telephone conference with First Financial Funding representative regarding obligation remaining due (0.4); email correspondence with team regarding same (0.2) | 0.60 | $261.00 |
| | MWL | Conference with H. Kepner regarding call from insurance finance company regarding premiums (0.2); exchange emails with P. Richter regarding same (0.1) | 0.30 | $124.50 |
| | ARR | Review documents regarding health insurance and workers comp claims and conference with R. Williamson regarding same (1.2); review and respond to email correspondence (1.3) | 2.50 | $962.50 |
| | JRW | Review email correspondence and respond to same | 1.20 | $540.00 |
| 12/20/2017 | LFF | File and serve monthly operating reports | 1.20 | $180.00 |
| | JHK | Telephone conference with First Financial Funding regarding delinquent payments on insurance and correspondence regarding same (0.4); forward correspondence to team regarding same (0.1) | 0.50 | $217.50 |
| | MWL | Conference with A. Ray regarding monthly operating reports | 0.20 | $83.00 |
| | ARR | Telephone conference with P. Richter regarding health claims and Committee approval to pay (0.6); conference call with P. Richter and R. Williamson regarding budget and review revisions to same (1.1); weekly status call with Committee (0.9); review and respond to email correspondence (0.6); review monthly operating reports and prepare for filing (1.6); conference with R. Williamson (0.5) | 5.30 | $2,040.50 |
| | JRW | Review draft budget and telephone conference with Mr. Richter, Mr. Farley and Ms. Ray regarding same and other pending matters (1.1); review email | 3.40 | $1,530.00 |

Beaulieu Group, LLC                                                          Page 5

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| | | correspondence and respond to same (1.5); conferences with Ms. Ray (0.5); telephone conference with bank representative regarding funds transfer (0.3) | | |
| 12/21/2017 | JHK | Email correspondence and telephone conference with First Financial Funding (0.4); conference with M. Levin regarding same (0.1); further email correspondence with First Financial Funding (0.2); review claims register for potential objections to claims (1.2) | 1.90 | $826.50 |
| | MWL | Conference with H. Kepner regarding insurance issues | 0.20 | $83.00 |
| | ARR | Conference with R. Williamson | 0.60 | $231.00 |
| | JRW | Conferences with Ms. Ray (0.6); review email correspondence and respond to same (1.1) | 1.70 | $765.00 |
| 12/22/2017 | MWL | Conference with R. Williamson and A. Ray regarding various issues | 0.20 | $83.00 |
| | ARR | Review and respond to email correspondence | 0.60 | $231.00 |
| | JRW | Review email correspondence and respond to same | 1.00 | $450.00 |
| 12/26/2017 | JRW | Review email correspondence and respond to same | 0.40 | $180.00 |
| 12/27/2017 | JRW | Review email correspondence and respond to same | 0.50 | $225.00 |
| 12/28/2017 | LFF | Email fee statements to P. Richter | 0.10 | $15.00 |
| | JRW | Telephone conferences with Mr. Richter (0.6); review email correspondence and respond to same (1.1) | 1.70 | $765.00 |
| 12/29/2017 | JRW | Telephone conference with Mr. Farley regarding pending matters (0.3); review email correspondence and respond to same (1.4) | 1.70 | $765.00 |
| | | SUBTOTAL: | [ 70.60 | $26,255.00] |

**Claims Admin and Objections**

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 12/4/2017 | MWL | Exchange emails with W. Geer regarding administrative claim filed by EHMI | 0.20 | $83.00 |
| 12/11/2017 | JRW | Telephone conference with Mr. Farley and Mr. Mittman regarding director claims | 0.40 | $180.00 |
| 12/12/2017 | ARR | Review claims analysis and email correspondence regarding same | 1.70 | $654.50 |

Beaulieu Group, LLC Page 6

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 12/12/2017 | JRW | Review claim analysis and prepare for and participate in conference call with Committee professionals to discuss same and other pending matters (2.3); telephone conferences with Mr. Ellis, Mr. Levin and Ms. Kacmarcik regarding PBGC matters (0.4); legal research regarding pension termination issues (0.5); conferences with Mr. Levin regarding same (0.4) | 3.60 | $1,620.00 |
| 12/13/2017 | ARR | Review schedule of claims and email correspondence with J. Pirrung regarding same | 0.90 | $346.50 |
| | JRW | Conferences with Mr. Levin regarding PBGC issues and telephone conference with Mr. Ellis, Ms. Kacmarcik and Mr. Levin regarding same (1.2); review email correspondence regarding pension/PBGC issues and respond to same (0.8); review claim analysis and proofs of claim (0.5); telephone conference with Mr. Jarboe regarding potential settlement of CMC claim (0.5); prepare for and participate in conference call with Mr. Richter, Mr. Farley, Mr. Swan, Mr. Levin and Ms. Ray regarding status of workers comp claim, health insurance claim and other pending matters (1.8) | 4.80 | $2,160.00 |
| 12/14/2017 | MWL | Conference with R. Williamson regarding claim issues | 0.20 | $83.00 |
| 12/19/2017 | JRW | Review documents regarding health insurance and workers compensation claims and conferences with Ms. Ray regarding same (1.2); telephone conference with Mr. Isbell regarding director compensation claim (0.4) | 1.60 | $720.00 |
| 12/20/2017 | MWL | Telephone conference with W. Sugden regarding administrative claim of Carpet and Rug Institute (0.4); review claim information regarding same (0.2) | 0.60 | $249.00 |
| 12/21/2017 | JRW | Review workers compensation claim invoice document and telephone conference with Mr. Richter regarding same | 0.80 | $360.00 |
| 12/27/2017 | MWL | Review withdrawal of claim and forward same to claims agent | 0.20 | $83.00 |
| | | SUBTOTAL: | [ 15.00 | $6,539.00] |

Employment and Fee Apps

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 12/7/2017 | JRW | Review Committee counsel invoices | 0.30 | $135.00 |
| 12/13/2017 | JRW | Telephone conference with Mr. Linder regarding Committee document request for objections to CoveView application and draft email regarding same | 0.80 | $360.00 |

Beaulieu Group, LLC                                                    Page  7

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 12/18/2017 | JRW | Review CoveView document production (1.5); telephone conference with Mr. Labov (0.4); telephone conference with Mr. Farley regarding CoveView discovery, workers comp claim resolution and other pending matters (0.5) | 2.40 | $1,080.00 |
| 12/19/2017 | JRW | Work on application to retain special counsel for workers compensation claims | 0.80 | $360.00 |
| 12/26/2017 | JRW | Telephone conference with Mr. Marsh regarding Committee objection to CoveView application | 0.30 | $135.00 |
| | SUBTOTAL: | | [   4.60 | $2,070.00] |

### Financing and Cash Collateral

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 12/1/2017 | MWL | Review and revise proposed cash collateral order (0.4); conference with H. Kepner regarding same (0.2) | 0.60 | $249.00 |
| | ARR | Review and revise motion to pay secured claims and use cash collateral | 0.70 | $269.50 |
| 12/4/2017 | JRW | Conference with Mr. Kepner and Mr. Richter regarding cash collateral issues for hearing | 0.70 | $315.00 |
| 12/5/2017 | ARR | Review draft cash collateral order | 0.40 | $154.00 |
| 12/6/2017 | JHK | Review multiple responses to proposed cash collateral order from counsel (0.6); telephone conference with Committee counsel regarding backup for request to use up to $8 million on an interim basis and email correspondence with P. Richter regarding same (0.4); review G. Ellis comments and email correspondence with G. Ellis regarding same (0.3); telephone conferences with P. Richter regarding issues with Committee (0.2); further email correspondence with counsel regarding cash collateral order and revisions to same (0.7) | 2.20 | $957.00 |
| | MWL | Telephone conference with P. Richter regarding cash collateral order | 0.20 | $83.00 |
| | JRW | Review order on cash collateral and proposed revisions thereto | 0.60 | $270.00 |
| 12/7/2017 | LFF | Work on cash collateral order and upload same | 0.20 | $30.00 |
| | JHK | Email correspondence and telephone conferences with various counsel regarding form of cash collateral order (0.6); telephone conference and email correspondence with P. Richter regarding backup for potential use of the $8 million (0.4); telephone conference and email correspondence with E. Moody | 3.20 | $1,392.00 |

Beaulieu Group, LLC                                                                          Page  8

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| | | regarding revisions needed to order and to ensure that all parties have signed off on order (0.3); revise order and email to Court and circulate to counsel for all parties with comments (0.6); telephone conference with M. Ochs regarding US Trustee comments (0.2); review docket and claims register (0.7); telephone conference and email correspondence with Committee counsel regarding issues regarding reserve amounts (0.4) | | |
| 12/7/2017 | MWL | Conference with H. Kepner regarding cash collateral order (0.2); exchange emails with P. Labov regarding same (0.1) | 0.30 | $124.50 |
| | JRW | Review proposed comments to cash collateral order and related emails | 0.70 | $315.00 |
| 12/11/2017 | MWL | Exchange emails with G. Ellis and G. Taube regarding payments related to cash collateral order | 0.20 | $83.00 |
| 12/12/2017 | JRW | Telephone conferences with bank representative regarding funds to be transferred pursuant to cash collateral order | 0.80 | $360.00 |
| | | SUBTOTAL: | [    10.80 | $4,602.00] |

### Meetings/Comm w/Creditors

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 12/5/2017 | ARR | Respond to inquires from creditors | 0.70 | $269.50 |
| 12/6/2017 | JRW | Telephone conference with counsel for creditor | 0.30 | $135.00 |
| 12/7/2017 | MWL | Telephone conference with creditor regarding case status | 0.20 | $83.00 |
| | JRW | Review CMC proof of claim and email correspondence from Mr. Jarboe regarding same (0.4); telephone conferences with counsel for creditor (0.4) | 0.80 | $360.00 |
| 12/11/2017 | MWL | Telephone conference with creditor regarding case status | 0.30 | $124.50 |
| | ARR | Respond to inquiries from creditors | 0.80 | $308.00 |
| 12/12/2017 | MWL | Participate in weekly call with Committee | 1.40 | $581.00 |
| | ARR | Respond to inquiries from creditors | 0.60 | $231.00 |
| 12/13/2017 | JRW | Telephone conference with Mr. Reale and Ms. Ray regarding Georgia workers comp issues (0.6); telephone conferences with Mr. Millstein regarding same (0.5) | 1.10 | $495.00 |

Beaulieu Group, LLC                                                          Page  9

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 12/20/2017 | MWL | Participate in weekly call with Committee counsel | 0.80 | $332.00 |
| | JRW | Conference call with Committee professionals regarding status of pending matters | 0.90 | $405.00 |
| 12/22/2017 | MWL | Telephone conference with J. Rezac regarding status of case | 0.20 | $83.00 |
| | JRW | Telephone conference with Mr. Hine regarding claim issues | 0.40 | $180.00 |
| 12/28/2017 | MWL | Two telephone conferences with creditor regarding status of claim and case | 0.50 | $207.50 |
| 12/29/2017 | MWL | Telephone conference with creditor regarding case status and claim status | 0.20 | $83.00 |

SUBTOTAL:                                                      [    9.20    $3,877.50]

**Other Motions/Applications**

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 12/1/2017 | JHK | Review correspondence from R. Williamson regarding motion to pay undisputed amounts (0.2); review comments from R. Williamson to motion and his proposed revisions to same (0.5); add additional revisions to same and finalize same (0.9); conference with M. Levin regarding same and review list of secured claims (0.5); conference with A. Ray regarding same (0.3); review objections filed by Creditors Committee to claims of Cygnets and CT Lender for consistency with motion (0.7); telephone conference with Committee counsel regarding same (0.3); conference with M. Levin and A. Ray regarding final revisions to motion (0.3); draft, review, revise and finalize motion, form of order and notice (2.4); organize and attach exhibits to motion for filing (0.7); telephone conference with Reeves Young counsel regarding backup for claim (0.2); review invoices and other backup for Reeves Young claim and compare dates of invoices with date of claim of lien (0.6); conference with A. Ray regarding potential issues with liens of Reeves Young and Utility Asset Management (0.3); telephone conference with P. Farley regarding same (0.4); email correspondence with counsel for Reeves Young regarding additional backup to support lien (0.3); email correspondence with Utility Asset Management attorney regarding same (0.2); telephone conference with G. Ellis regarding motion to pay undisputed portion of secured claims and Committee's objection to Cygnets claim (0.6); review Cygnets objection to request for extension of exclusivity (0.2) | 9.60 | $4,176.00 |

Beaulieu Group, LLC

Page 10

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 12/1/2017 | MWL | Prepare for hearing on Mohawk motion, including reviewing documents for and preparing exhibit notebook, reviewing deposition transcripts, telephone conferences with D. Diamond, D. Wender and others, conferences with R. Williamson regarding preparations, reviewing Mohawk's supplemental objections, and exchanging emails with various parties regarding hearing | 5.70 | $2,365.50 |
| 12/2/2017 | MWL | Prepare for hearing on Mohawk motion, including reviewing documents, review deposition transcripts, and drafting outlines for direct and cross-examinations for hearing | 4.00 | $1,660.00 |
| 12/3/2017 | MWL | Prepare for hearing on Mohawk motion, including reviewing documents, reviewing deposition transcripts, drafting outlines for direct and cross-examinations for hearing, as well as opening and closing arguments | 11.00 | $4,565.00 |
| 12/4/2017 | JHK | Telephone conference and email correspondence with Reeves Young attorney regarding backup for lien (0.3); review backup materials (0.2); conference with P. Farley and P. Richter regarding preparations for hearing on motion to pay secured claims and use cash collateral (1.0); further review of additional support for Reeves Young claims (0.3); telephone conference with Creditors Committee counsel regarding motion (0.3); telephone conference with G. Ellis regarding same (0.5); preparations for tomorrow's hearing (0.6) | 3.20 | $1,392.00 |
| | MWL | Prepare for hearing on Mohawk motion, including reviewing documents, reviewing deposition transcripts, drafting outlines for direct and cross-examinations for hearing, as well as opening and closing arguments, exchanging emails with counsel for Mohawk regarding fact stipulations, and meeting with witnesses to prepare for and  their testimony (11.7); exchange emails with counsel for stay relief movants regarding consent to stay relief motions (0.4) | 12.10 | $5,021.50 |
| | ARR | Review motions filed by EHIM, telephone conference with W. Geer, and prepare for hearing on same | 3.10 | $1,193.50 |
| | JRW | Draft and revise motion to exclude Coker testimony and conferences with Mr. Levin, Mr. Farley and Mr. Richter regarding same (5.7); attend portion of meeting with witnesses (0.8); review exhibits, legal research and prepare for hearing on Mohawk matter (2.5); conferences with Ms. Ray regarding issues for hearing (0.6) | 9.60 | $4,320.00 |

Beaulieu Group, LLC                                                                  Page 11

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| 12/5/2017 | JHK | Prepare for and participate in hearing on motion to pay undisputed portions of secured claims, to use escrow funds to satisfy disputed portions and to use cash collateral, including conferences with counsel for secured creditors, Committee and US Trustee (3.3); conference with R. Williamson, A. Ray and client regarding results of today's hearing (0.4); draft, finalize and circulate cash collateral order with comments (1.2) | 4.90 | $2,131.50 |
| | MWL | Prepare for hearing on Mohawk motion (2.0) attend hearing on Mohawk motion (8.0) | 10.00 | $4,150.00 |
| | ARR | Review Georgia Power stay relief motion and email correspondence with P. Richter regarding same | 1.10 | $423.50 |
| | JRW | Prepare for and attend hearing on several motions, including contested evidentiary hearing on Mohawk motion | 10.20 | $4,590.00 |
| 12/6/2017 | JHK | Conference with R. Williamson and M. Levin regarding yesterday's hearing and further action items in case | 0.50 | $217.50 |
| | MWL | Review and organize documents from hearing on Mohawk motion (1.5); review and revise order on Holt stay relief motion (0.3); telephone conference with L. Jones regarding same (0.2); telephone conference with D. Diamond regarding expert witness fees (0.2); draft orders on stay relief motions (0.9) | 3.10 | $1,286.50 |
| | JRW | Conferences with Mr. Levin regarding Mohawk issues | 0.50 | $225.00 |
| 12/7/2017 | MWL | Revise orders on stay relief motions (0.4); exchange emails with Carr Allison attorneys regarding Holt stay relief motion (0.2); exchange emails with J. Isbell regarding orders on stay relief motions (0.2) | 0.80 | $332.00 |
| 12/8/2017 | MWL | Conference with R. Williamson regarding issues related to Mohawk motion | 0.40 | $166.00 |
| 12/11/2017 | MWL | Review Court's order on Mohawk motion and exchange emails with various parties regarding same | 0.30 | $124.50 |
| | ARR | Review Georgia Power's stay relief motion | 0.50 | $192.50 |
| 12/12/2017 | JHK | Email correspondence with D. Pope regarding payment to Utility Asset Management (0.2); email correspondence with Reeves Young attorney regarding payment information (0.2); telephone conference and email correspondence with G. Ellis regarding issues with Cygnets and payment of undisputed amount of claim (0.5) | 0.90 | $391.50 |

Beaulieu Group, LLC                                                              Page 12

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 12/12/2017 | MWL | Telephone conference with R. Carver regarding D. Giles stay relief motion (0.3); exchange emails with various parties regarding orders on stay relief motions (0.3); telephone conference with C. Morgan regarding PBGC motion (0.2); conference with R. Williamson regarding same (0.2); exchange emails with various parties and telephone conferences with C. Morgan and G. Ellis regarding PBGC issues (1.0); telephone conference with J. Burbine regarding Brogdon case (0.3); exchange emails with G. Ellis regarding PBGC issues (0.4); review and revise proposed consent order on stay relief motion and exchange emails with counsel regarding same (0.3) | 3.00 | $1,245.00 |
| 12/13/2017 | JHK | Review correspondence regarding service issues and payments on secured claims | 0.30 | $130.50 |
| | MWL | Conference with A. Ray regarding stay relief motions (0.2); telephone conference with C. Morgan regarding upcoming hearing on PBGC motion and follow-up conference with R. Williamson regarding same (0.5); conference call with R. Williamson, G. Ellis and S. Kacmarcik regarding same (0.5) | 1.20 | $498.00 |
| 12/14/2017 | MWL | Conference with R. Williamson regarding continuing hearing on PBGC motions (0.2); telephone conference with C. Morgan regarding same (0.2); follow-up telephone conference with C. Morgan regarding same (0.4); follow-up conference with R. Williamson regarding same (0.2) | 1.00 | $415.00 |
| | ARR | Work on fee statement | 1.90 | $731.50 |
| 12/18/2017 | MWL | Telephone conference with C. Morgan regarding PBGC motion and conference with R. Williamson regarding same (0.4); review emails regarding gathering plan actuarial documents (0.2) | 0.60 | $249.00 |
| | ARR | Review proposed settlement with CARE | 0.40 | $154.00 |
| | JRW | Conference with Mr. Levin regarding Mohawk order and potential appeal and related issues | 0.40 | $180.00 |
| 12/20/2017 | MWL | Exchange emails with P. Farley regarding letter from PBGC regarding termination of pension plan | 0.20 | $83.00 |
| 12/22/2017 | ARR | Conference call regarding Georgia Power motion | 0.80 | $308.00 |
| 12/26/2017 | MWL | Telephone conference with D. Wender regarding payment to Mohawk | 0.20 | $83.00 |

Beaulieu Group, LLC                                                                    Page 13

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 12/28/2017 | MWL | Conference with R. Williamson regarding making payment to Mohawk | 0.20 | $83.00 |
| | | SUBTOTAL: | [ 101.70 | $43,084.00] |

**Plan and Disclosure Statement**

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 12/1/2017 | ARR | Draft and revise plan and circulate for comment (2.5); work on plan (0.8) | 3.30 | $1,270.50 |
| 12/4/2017 | ARR | Draft and revise plan trust agreement | 5.90 | $2,271.50 |
| 12/5/2017 | ARR | Work on plan and disclosure statement (3.8); revise and circulate draft liquidating trust agreement (2.6) | 6.40 | $2,464.00 |
| 12/6/2017 | ARR | Work on plan and disclosure statement and conference with R. Williamson regarding same | 2.00 | $770.00 |
| | JRW | Work on plan and disclosure statement and conferences with Ms. Ray regarding same | 1.20 | $540.00 |
| 12/8/2017 | JRW | Review and revise plan | 0.80 | $360.00 |
| 12/11/2017 | MWL | Conference call with debtors' team regarding plan and disclosure statement | 1.50 | $622.50 |
| | ARR | Prepare for and participate in conference call regarding draft plan | 1.70 | $654.50 |
| | JRW | Work on plan and participate in conference call with Mr. Richter, Mr. Farley, Mr. Swan, Ms. Ray and Mr. Levin regarding same (1.2); review orders and conferences with Mr. Levin regarding same (0.4) | 1.60 | $720.00 |
| 12/12/2017 | JRW | Work on plan | 0.50 | $225.00 |
| 12/14/2017 | ARR | Work on plan and related issues (3.2); telephone conference with P. Richter (0.3) | 3.50 | $1,347.50 |
| 12/18/2017 | ARR | Work on liquidating trust agreement and corresponding provisions in plan | 5.20 | $2,002.00 |
| 12/19/2017 | ARR | Work on plan | 2.70 | $1,039.50 |
| 12/20/2017 | ARR | Work on plan | 2.40 | $924.00 |
| | JRW | Work on plan and disclosure statement (1.4); draft memo to tax counsel regarding same (0.5) | 1.90 | $855.00 |
| 12/21/2017 | ARR | Conference call regarding tax implications of plan structure; draft and revise plan and liquidating trust agreement (1.5); draft and revise plan and liquidating trust agreement and conference with R. Williamson regarding same; review and respond to | 6.40 | $2,464.00 |

Beaulieu Group, LLC                                                          Page 14

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| | | email correspondence (4.9) | | |
| 12/21/2017 | JRW | Prepare for and participate in conference call with tax counsel regarding plan issues (0.7); work on plan and disclosure statement and conferences with Ms. Ray regarding same (3.8) | 4.50 | $2,025.00 |
| 12/22/2017 | ARR | Review proposed revisions to plan and liquidating trust agreement and conference with R. Williamson regarding same | 1.50 | $577.50 |
| | JRW | Review proposed revisions to plan and conferences with Ms. Ray regarding same | 0.70 | $315.00 |
| SUBTOTAL: | | | [ 53.70 | $21,447.50] |
| For Professional Services Rendered: | | | 277.50 | $113,037.50 |

Additional Charges :

| | Description | |
|--|-------------|--|
| Federal Express | Federal Express | 25.33 |
| Courier Costs | Courier Cost | 26.33 |
| Working Lunches | Working Lunch | 8.84 |
| Transcript: | Transcript: Faircloth, Craig, Diamond Depositions | 2,453.70 |
| Parking | Parking - Hearings | 51.00 |
| Lexis | Lexis | 338.73 |
| Pacer Service Center | Pacer Service Center Charge | 20.50 |
| Photocopies | Copy Charges (2,839 pp x $0.15) | 425.85 |

| | |
|--|--|
| Total Expenses: | $3,350.28 |
| Total amount of this bill | $116,387.78 |

Timekeeper Summary

| Name | Hours | Rate |
|------|-------|------|
| Lisa F. Forster | 12.10 | 150.00 |
| Matthew W. Levin | 72.10 | 415.00 |
| J. Hayden Kepner, Jr. | 34.00 | 435.00 |

Beaulieu Group, LLC                                                                Page 15

| Name | Hours | Rate |
|------|-------|------|
| J. Robert Williamson | 79.70 | 450.00 |
| Ashley Reynolds Ray | 79.60 | 385.00 |

Beaulieu Group, LLC

# SCROGGINS & WILLIAMSON, P.C.

### 4401 NORTHSIDE PARKWAY
### SUITE 450
### ATLANTA, GA 30327

### TAX I.D. NO. 58-2082550

Beaulieu Group, LLC                                                     March 16, 2018
Beaulieu of America, Inc.
Beaulieu Trucking, LLC
1502 Coronet Drive
Dalton, GA 30722

RE:

| Fees and Expenses from | January 01, 2018 | to | January 31, 2018 |
|---|---|---|---|

PROFESSIONAL SERVICES

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| | | **Asset Disposition** | | |
| 1/2/2018 | JHK | Review correspondence with purchaser's counsel and Committee counsel regarding proposed revisions to asset purchase agreement for purchase of property (0.3); conference with R. Williamson regarding same and motion to sell remaining assets (0.3); revise, finalize and circulate proposed motion to sell remaining assets (1.5) | 2.10 | $924.00 |
| | JRW | Conference with Mr. Kepner | 0.30 | $145.50 |
| 1/3/2018 | JRW | Telephone conferences with Mr. Richter regarding sale of remaining assets (0.6); telephone conference with counsel for purchaser (0.3) | 0.90 | $436.50 |
| 1/4/2018 | JHK | Revise revised letter agreement and correspondence regarding sale of remaining assets (0.6); telephone conference with R. Williamson regarding same and need for expedited hearing (0.2); revise and finalize motion to approve sale of remaining assets (1.5); email correspondence and telephone conference with purchaser's attorney regarding same (0.5); draft motion for expedited hearing and order approving same (0.8); email correspondence with P. Richter regarding same and need for signature on letter agreement (0.2); forward materials to purchaser's attorney with correspondence (0.3); email correspondence with Court regarding available hearing dates (0.2); further email correspondence and telephone conference with purchaser's attorney regarding revisions to sale motion and need for signature (0.4); conference call with P. Richter, R. Williamson and A. Ray regarding sale hearing and remaining open issues in case (0.5); telephone conference with US Trustee attorney regarding proposed sale and expedited hearing regarding same (0.2) | 5.40 | $2,376.00 |

Beaulieu Group, LLC                                                      Page  2

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| 1/4/2018 | JRW | Telephone conferences with Mr. Richter regarding sale to Cohutta Investments (0.8); conference with Mr. Kepner (0.2); telephone conferences with Mr. Kent (0.4); telephone conferences with Mr. Kepner, Mr. Richter and Ms. Ray regarding sale motion and hearing (0.5) | 1.90 | $921.50 |
| | ARR | Conference with H. Kepner regarding sale issues | 0.40 | $162.00 |
| 1/5/2018 | JHK | Telephone conference with Peeples attorney regarding same motion, hearing date and need to obtain title policies and legal descriptions of property to be acquired (0.5); email correspondence with client regarding same (0.2); review title policies and other materials in connection with property to be sold and forward to purchaser's attorney (0.8); further email correspondence with purchaser's attorney and client regarding need for additional documents (0.3); review and forward additional documents regarding sale (0.5); review order shortening notice and email correspondence with service agent regarding serving same (0.4); download and forward pleadings to US Trustee attorney (0.1); email correspondence with P. Richter regarding possibility of selling additional assets and prepare outline of motions and order regarding same (1.0); begin working on proposed form of order for sale of remaining assets (1.0) | 4.80 | $2,112.00 |
| | JRW | Review sale motion and notice and telephone conferences with Mr. Richter regarding same, potential sale of Central facility, and pending matters | 0.90 | $436.50 |
| | ARR | Conference with H. Kepner regarding sale of real estate | 0.40 | $162.00 |
| 1/8/2018 | JHK | Conference with R. Williamson regarding issues with sale of remaining assets and need for purchaser to continue using trailers (0.3); telephone conference with P. Richter regarding same (0.3); telephone conference with purchaser's attorney regarding same and closing issues (0.8); review and revise proposed form of order approving sale and forward to purchaser's attorney with comments (1.2); review docket regarding notice of hearing (0.2); prepare for and participate in conference call with team regarding remaining issues (0.7); review issues regarding potential purchase of Central property (0.5); review personal property issues and respond to email correspondence from client regarding same (0.3); conference call with R. Williamson and P. Richter regarding Central offer, need for expedited hearing, and personal property issues in sale to | 4.80 | $2,112.00 |

Beaulieu Group, LLC                                                                      Page 3

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| | | Peeples (0.5) | | |
| 1/8/2018 | JRW | Review email correspondence regarding equipment issues in connection with Cohutta equipment sale and conference with Mr. Kepner regarding same (0.4); work on purchase agreement for Central property and telephone conferences with Mr. Richter regarding same (1.2) | 1.60 | $776.00 |
| 1/9/2018 | JHK | Review letter agreement to calculate potential personal property taxes owed (0.5); email correspondence with P. Richter and P. Farley regarding same (0.3); begin working on motion and order regarding sale of remaining assets (1.5); email correspondence with R. Williamson regarding expiration of removal period (0.2); begin working on motion to further extend removal period (1.0); email correspondence with P. Richter regarding personal property tax issues (0.3); telephone conference with Addison Perry regarding revisions to asset purchase agreement (0.5); conference call with R. Williamson and P. Richter regarding same and personal property tax issues (0.5); review personal property tax schedules for 2017 (0.5); research on when debt arises for personal property taxes (0.6); review and categorize time entries (0.5) | 6.40 | $2,816.00 |
| | JRW | Conference with Mr. Kepner (0.3); telephone conference with counsel for Cohutta Investments (0.2); telephone conference with Messrs. Richter and Kepner (0.5) | 1.00 | $485.00 |
| 1/10/2018 | JHK | Conference call with P. Richter, Addison Perry and R. Williamson regarding sale agreement with Chatsworth property and related issues (0.7); draft, revise, revise and finalize second motion to enlarge period to remove lawsuits (1.0); revise proposed form of order on sale to Peeples and forward to Peeples attorney (0.7); review revised form of purchase agreement for Chatsworth property (0.5); review revisions to order from Peeples attorney and email correspondence regarding same (0.6); conference with R. Williamson and P. Richter regarding same and personal property tax issues (0.5); review limited objection to sale filed by Cygnets (0.4); conference with R. Williamson and P. Richter regarding same (0.3); revise order approving sale to incorporate Cygnets comments and circulate same with comments (0.3); further email correspondence with Peeples attorney regarding personal property issue (0.2); further conference call with P. Richter and R. Williamson regarding personal property tax allocation issue (0.4); review limited objection by CT Lender to sale | 7.30 | $3,212.00 |

Beaulieu Group, LLC                                                                 Page 4

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| | | (0.4); draft and revise motion to sell Chatsworth property consistent with asset purchase agreement (1.3) | | |
| 1/10/2018 | MWL | Review objection to sale motion filed by G. Ellis and conference with R. Williamson and H. Kepner regarding same | 0.60 | $264.00 |
| | JRW | Review and revise order on sale motion and email correspondence with counsel for Cohutta Investments regarding same (0.8); telephone conferences with Mr. Richter and Mr. Kepner regarding same (1.2); review objections to sale motion and conferences with Mr. Levin and Mr. Kepner regarding same (0.6); conference call regarding sale issues with Messrs. Richter, Perry and Kepner (0.7) | 3.30 | $1,600.50 |
| 1/11/2018 | JHK | Email correspondence with G. Taube regarding order approving sale of assets (0.4); draft proposed form of order and circulate same (1.2); review proposed revisions from G. Ellis (0.3); prepare for and attend hearing on sale of assets (3.0); conference with P. Richter regarding same and next steps (0.5); further revisions to form of order and circulate same (1.2); telephone conference with G. Taube regarding same (0.3); review email correspondence from G. Taube and G. Ellis regarding form of order (0.3); email correspondence with P. Farley regarding same (0.2); email correspondence with Jonathan Kent regarding deeds, bills of sale and other matters (0.3); review proposed bill of sale and discuss with R. Williamson (0.3) | 8.00 | $3,520.00 |
| | JRW | Review objections and conference with Mr. Kepner regarding same and sale order (0.5); prepare for and attend hearing on sale motion (2.2) | 2.70 | $1,309.50 |
| 1/12/2018 | JHK | Email correspondence with A. Perry regarding title work for sale of properties and forward same (0.5); email correspondence with J. Kent regarding same (0.3); review deeds prepared by A. Perry regarding sale (0.3); review order approving sale (0.2); review correspondence from R. McCurry and client regarding possible sale of additional real estate (0.4); telephone conference and email correspondence with R. McCurry regarding same (0.5); review correspondence and title commitments from A. Perry regarding closing of transactions (0.5); email correspondence with Court regarding form of order (0.1) | 2.80 | $1,232.00 |
| | JRW | Work on bill of sale and review deed in connection with sale to Cohutta Property Investments and review related sale order (1.1); conferences with Mr. Kepner (0.4); telephone conference with Mr. | 1.80 | $873.00 |

Beaulieu Group, LLC                                                                    Page 5

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| | | Kepner and Mr. Richter (0.3) | | |
| 1/14/2018 | JRW | Conferences with Mr. Kepner regarding status of purchase negotiations and sale motion | 0.50 | $242.50 |
| 1/15/2018 | JHK | Review and revise closing materials for sale of Cohutta properties (1.2); telephone conference and email correspondence with Coker's attorney regarding purchase agreement (0.9); telephone conference and email correspondence with P. Farley and P. Richter regarding issues with Coker agreement and potential resolution of same (0.6); further telephone conference with Coker's attorney regarding same (0.5); review revised form of agreement (0.5); review and respond to further email correspondence from A. Perry (0.2); review brokerage agreement and extension of same regarding Caldwell Banker and conference with R. Williamson regarding same (0.6) | 4.50 | $1,980.00 |
| | JRW | Review closing documents for Cohutta Investment sale and email correspondence regarding same (1.8); conference with Mr. Kepner regarding agreement (0.3) | 2.10 | $1,018.50 |
| 1/16/2018 | JHK | Further review and analysis of brokerage agreement with Caldwell Banker (0.6); draft and circulate memo regarding defenses to potential brokerage claim for commission (0.7); telephone conference and email correspondence with A. Perry regarding terms of asset purchase agreement with Coker (0.6); review additional closing materials circulated by A. Perry (0.6) | 2.50 | $1,100.00 |
| | JRW | Review broker agreement and conferences with Mr. Kepner with respect to proposed sale of Central facility | 0.80 | $388.00 |
| 1/18/2018 | JHK | Review revised asset purchase agreement regarding last property | 0.80 | $352.00 |
| 1/19/2018 | JRW | Telephone conference with Mr. Richter regarding status of sale to Cohutta Property Investments | 0.50 | $242.50 |
| 1/22/2018 | JHK | Review revised agreement to sale of Chatsworth property (0.4); draft and forward correspondence to attorneys for CT Lender and Cygnets seeking prior consent to sell the Chatsworth property (0.3); revise motion for approval of sale of Chatsworth property (1.0) | 1.70 | $748.00 |
| 1/23/2018 | JHK | Review and respond to email correspondence from A. Perry and client regarding sale of Model Assets and issues related to same | 0.70 | $308.00 |

Beaulieu Group, LLC                                                                        Page 6

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 1/24/2018 | JHK | Email correspondence with R. McCurry regarding purchase agreement (0.2); review closing documents for purchase of multiple parcels of real estate and equipment (1.2) | 1.40 | $616.00 |
| | JRW | Telephone conferences with Mr. Richter regarding sale issues in connection with sale to Cohutta Property Investments and Central property (0.8); telephone conference with Mr. Kent regarding same (0.3) | 1.10 | $533.50 |
| 1/25/2018 | JHK | Email correspondence with A. Perry regarding purchase agreement | 0.30 | $132.00 |
| 1/30/2018 | JHK | Telephone conference with R. McCurry regarding final comments to asset purchase agreement for remaining real estate (0.5); follow-up email correspondence regarding same (0.2) | 0.70 | $308.00 |
| 1/31/2018 | JHK | Email correspondence from P. Richter regarding Coker issues (0.2); telephone conference with R. McCurry regarding same (0.5) | 0.70 | $308.00 |
| | SUBTOTAL: | | [ 75.70 | $34,153.00] |

### Case Administration

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 1/2/2018 | JRW | Telephone conferences with Mr. Richter (0.5); telephone conference with bank representative regarding transferring funds to Mohawk for Bridgeport looms (0.3); telephone conference with counsel for Zurich regarding pending matters (0.4); conferences with Ms. Ray (0.3); conferences with Mr. Levin regarding Mohawk issues (0.2); review email correspondence and respond to same (0.9) | 2.60 | $1,261.00 |
| 1/3/2018 | MWL | Conference call with R. Williamson, A. Ray, P. Farley and P. Richter regarding various case issues | 0.80 | $352.00 |
| | JRW | Status conference with Mr. Richter, Mr. Farley and Ms. Ray (0.6); review email correspondence and respond to same (1.0); conferences with Ms. Ray (0.4) | 2.00 | $970.00 |
| | ARR | Conference with R. Williamson (0.4); review and respond to email correspondence (0.5); conference call with P. Richter, P. Farley and R. Williamson regarding open items (0.8); prepare for and participate in weekly status call with Committee professionals (1.1) | 2.80 | $1,134.00 |

Beaulieu Group, LLC

Page 7

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 1/4/2018 | LFF | Work on fee statements | 0.60 | $90.00 |
| | JRW | Review email correspondence and respond to same (1.1); telephone conference with Mr. Richter, Ms. Ray and Mr. Kepner regarding pending matters (0.5) | 1.60 | $776.00 |
| | ARR | Review and respond to email correspondence (0.7); conference with R. Williamson (0.5); prepare for and participate in status call (0.8); telephone conference with P. Richter regarding miscellaneous open matters and follow up on same (1.3) | 3.30 | $1,336.50 |
| 1/5/2018 | LFF | Work on fee statements | 0.70 | $105.00 |
| | MWL | Conference with R. Williamson and A. Ray regarding various case issues (0.6); participate in conference call with R. Williamson, A. Ray, P. Richter and others regarding various issues including results of deposition, planning for hearing and other issues (0.8) | 1.40 | $616.00 |
| | JRW | Telephone conference with Mr. Farley and Mr. Richter (0.2); review email correspondence and respond to same (1.4); conferences with Ms. Ray regarding pending matters (0.5) | 2.10 | $1,018.50 |
| | ARR | Review and respond to email correspondence (1.4); conference with R. Williamson regarding pending matters (0.5); review order and conference with R. Williamson regarding same (0.3); prepare for and participate in status call (0.9) | 3.10 | $1,255.50 |
| 1/7/2018 | JRW | Review email correspondence and respond to same | 0.30 | $145.50 |
| 1/8/2018 | MWL | Conference call with R. Williamson, A. Ray, P. Richter and P. Farley regarding various case issues | 0.60 | $264.00 |
| | JRW | Review email correspondence and respond to same (1.3); conference with Messrs. Farley, Richter and Levin and Ms. Ray (0.6) | 1.90 | $921.50 |
| | ARR | Work on pending matters (1.4); review and respond to email correspondence (1.1) | 2.50 | $1,012.50 |
| 1/9/2018 | LFF | Work on fee statements | 1.50 | $225.00 |
| | JRW | Telephone conference with Mr. Richter and Ms. Ray regarding pending matters (0.4); review email correspondence and respond to same (0.8) | 1.20 | $582.00 |
| | ARR | Telephone conference with R. Williamson and P. Richter regarding pending matters (0.4); review and respond to email correspondence (1.1) | 1.50 | $607.50 |

Beaulieu Group, LLC                                                                        Page 8

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 1/10/2018 | LFF | Work on fee statements | 1.20 | $180.00 |
| | JRW | Review email correspondence and respond to same (1.2); telephone conferences with Mr. Richter (0.5) | 1.70 | $824.50 |
| | ARR | Review and respond to email correspondence (1.3); review documents regarding pending health claims (0.3); work on pending matters (0.3); prepare for and participate in weekly status call with Committee professionals (0.6) | 2.50 | $1,012.50 |
| 1/11/2018 | MWL | Conference with R. Williamson and A. Ray regarding hearing and regarding Salem Leasing escrow | 0.50 | $220.00 |
| | JRW | Review email correspondence and respond to same | 1.10 | $533.50 |
| | ARR | Review draft monthly operating reports (0.6); review and respond to email correspondence (0.8); meet with R. Williamson and P. Richter regarding workers comp and health insurance claim issues and other pending matters (1.2) | 2.60 | $1,053.00 |
| 1/12/2018 | JHK | Email correspondence with VonWin Financial Group regarding status of case | 0.30 | $132.00 |
| | JRW | Review email correspondence and respond to same | 1.70 | $824.50 |
| | ARR | Conferences with R. Williamson regarding pending matters | 0.50 | $202.50 |
| 1/14/2018 | JRW | Telephone conferences with Mr. Richter and Mr. Farley (0.5); review email correspondence and respond to same (1.1) | 1.60 | $776.00 |
| 1/15/2018 | JRW | Telephone conferences with Mr. Richter (0.4); review email correspondence and respond to same (1.3) | 1.70 | $824.50 |
| | ARR | Review and respond to email correspondence regarding pending matters | 0.60 | $243.00 |
| 1/16/2018 | MWL | Conference call with R. Williamson, A. Ray, P. Richter and P. Farley regarding numerous open case issues (1.3); conference with R. Williamson and A. Ray thereafter to follow up (0.4) | 1.70 | $748.00 |
| | JRW | Prepare for and participate in conference call with Mr. Richter, Mr. Farley, Ms. Ray and Mr. Levin regarding pending matters (1.3); review client documents (1.2); review email correspondence and respond to same (1.4) | 3.90 | $1,891.50 |

Beaulieu Group, LLC                                                          Page 9

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 1/16/2018 | ARR | Review and respond to email correspondence (0.9); work on issues regarding health claims and workers comp claims (1.5); prepare for and participate in conference call with R. Williamson, M. Levin, P. Richter and P. Farley regarding pending matters (1.3) | 3.70 | $1,498.50 |
| 1/17/2018 | MWL | Conference call with R. Williamson and G. Ellis regarding pension plan (0.5); follow-up call with R. Williamson regarding same (0.1); call to C. Morgan of PBGC regarding same (0.1); review emails regarding same from C. Trenda (0.1) | 0.80 | $352.00 |
| | JRW | Conference with Ms. Ray (0.4); review weekly report (0.3); review email correspondence and respond to same (1.2) | 1.90 | $921.50 |
| | ARR | Prepare for and participate in weekly status call with Committee professionals (0.7); review weekly update (0.3); review and respond to email correspondence (0.8); conference with R. Williamson (0.4) | 2.20 | $891.00 |
| 1/18/2018 | MWL | Telephone conference with C. Morgan regarding PBGC's position on assumption of pension plan (0.5); exchange emails with R. Williamson, P. Farley and P. Richter regarding same (0.2) | 0.70 | $308.00 |
| | JRW | Telephone conference with Mr. Richter regarding insurance issues (0.4); review email correspondence and respond to same (1.1) | 1.50 | $727.50 |
| 1/19/2018 | JRW | Review email correspondence and respond to same | 1.00 | $485.00 |
| | ARR | Review and respond to email correspondence (0.7); review invoices from ALCS and email correspondence regarding same; review witness list for CoveView fee hearing; review and respond to email correspondence (1.3); conference with R. Williamson regarding open matters (0.4) | 2.40 | $972.00 |
| 1/22/2018 | MWL | Telephone conference with G. Ellis regarding PBGC issues | 0.30 | $132.00 |
| | JRW | Review email correspondence and respond to same | 0.90 | $436.50 |
| | ARR | Telephone conference with J. Pirrung regarding outstanding invoices and options for plan service | 1.10 | $445.50 |
| 1/23/2018 | MWL | Telephone conference with C. Morgan regarding PBGC issues (0.3); telephone conference with G. Ellis regarding same (0.2); conference call with R. Williamson and P. Farley regarding various case issues and follow-up conference with R. Williamson and A. Ray thereafter (0.8) | 1.30 | $572.00 |

Beaulieu Group, LLC

Page 10

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 1/23/2018 | JRW | Review email correspondence and respond to same | 1.40 | $679.00 |
| | ARR | Telephone conference with P. Richter regarding health claims and other open items and follow up on same (0.8); review and circulate reconciliation of account by Dalton Utilities (0.4); review and respond to email correspondence (0.3) | 1.50 | $607.50 |
| 1/24/2018 | LFF | Transmittal letter to K. Sievers | 0.20 | $30.00 |
| | MWL | Conference with R. Williamson and A. Ray to prepare for hearings tomorrow (0.7); conference call with P. Richter, R. Williamson and A. Ray regarding same (0.5) | 1.20 | $528.00 |
| | JRW | Telephone conference with Mr. Farley (0.3); telephone conference with Mr. Ochs (0.2); review email correspondence and respond to same (1.2) | 1.70 | $824.50 |
| | ARR | Email correspondence regarding reconciliation of Dalton Utilities accounts and return of deposit (0.9); review November monthly operating reports and prepare for filing (1.1) | 2.00 | $810.00 |
| 1/25/2018 | LFF | Work on fee statement | 0.40 | $60.00 |
| | MWL | Conference with P. Richter and A. Ray regarding results of hearing and other case issues | 0.90 | $396.00 |
| 1/26/2018 | MWL | Conference with R. Williamson regarding hearing yesterday and other case issues | 0.50 | $220.00 |
| | JRW | Review email correspondence and respond to same (0.8); review orders (0.3) | 1.10 | $533.50 |
| | ARR | Review and respond to email correspondence | 0.90 | $364.50 |
| 1/29/2018 | LFF | Transmittal letter to K. Sievers | 0.20 | $30.00 |
| | LFF | Work on fee statement | 0.50 | $75.00 |
| | MWL | Conference with R. Williamson and A. Ray regarding case issues | 0.40 | $176.00 |
| | JRW | Telephone conferences with Mr. Richter regarding pending matters (0.5); telephone conference with Mr. Ochs (0.2); review email correspondence and respond to same (1.0) | 1.70 | $824.50 |
| | ARR | Telephone conference with D. Swan regarding open items | 0.40 | $162.00 |

Beaulieu Group, LLC                                                                    Page 11

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 1/30/2018 | MWL | Telephone conference with D. Swan regarding pension plan and related issues | 0.30 | $132.00 |
| | JRW | Review email correspondence and respond to same | 1.10 | $533.50 |
| 1/31/2018 | MWL | Telephone conference with chambers regarding hearing on Friday to announce ruling on CoveView and exchange emails with team regarding same (0.2); exchange emails with J. Burbine regarding settlement of workers comp case (0.1); telephone conference with J. Isbell regarding motion filed by Ironshore (0.3); review proposed agreement with PBGC regarding pension plan termination letter and exchange emails with C. Morgan regarding same (0.3) | 0.90 | $396.00 |
| | JRW | Review email correspondence and respond to same | 1.60 | $776.00 |
| | ARR | Prepare for and participate in weekly status call with Committee professionals | 0.50 | $202.50 |

| | | SUBTOTAL: | [   89.30 | $38,240.00] |

### Claims Admin and Objections

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 1/2/2018 | JHK | Review CT Lender response to Committee's objection to proof of claim | 0.30 | $132.00 |
| 1/8/2018 | JRW | Legal research regarding claim issues | 0.40 | $194.00 |
| 1/9/2018 | JRW | Review documents regarding property tax claim and telephone conference with Mr. Richter, Ms. Martin and Mr. Kepner regarding same | 0.80 | $388.00 |
| | ARR | Review updated claims report | 1.10 | $445.50 |
| 1/10/2018 | ARR | Telephone conference with H. Cash regarding asserted administrative claim by Renew Co. | 0.70 | $283.50 |
| 1/11/2018 | JRW | Meeting with Mr. Richter and Ms. Ray regarding workers comp and health insurance claim issues and other pending matters | 1.20 | $582.00 |
| 1/12/2018 | MWL | Review information forwarded by W. Sugden regarding potential administrative claim of CRI and exchange emails with P. Richter and P. Farley regarding same | 0.50 | $220.00 |
| | JRW | Review proposed order on CARE motion filed on timely proof of claim and respond by email regarding same | 0.40 | $194.00 |

Beaulieu Group, LLC                                                                                    Page 12

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 1/14/2018 | JRW | Review claim documents | 0.40 | $194.00 |
| 1/15/2018 | MWL | Exchange emails with counsel for 3C regarding rejection of contract and bar date (0.3); exchange emails with P. Richter regarding same (0.1) | 0.40 | $176.00 |
| | JRW | Emails with Mr. Mittman regarding directors' claims | 0.50 | $242.50 |
| 1/17/2018 | JRW | Telephone conference with Mr. Ellis and Mr. Levin regarding PBGC issues (0.5); review email correspondence regarding same and respond thereto (0.7) | 1.20 | $582.00 |
| 1/18/2018 | MWL | Draft response to W. Sugden regarding CRI administrative claim | 0.50 | $220.00 |
| 1/19/2018 | MWL | Research issues regarding Ironshore claim and conference with R. Williamson regarding same (0.7); telephone conference with S. Steinfeld regarding same (0.2) | 0.90 | $396.00 |
| | JRW | Review proposed consent order on CARE claim resolution and email correspondence with Mr. Swan regarding same (0.4); conference with Mr. Levin regarding Ironshore claim (0.3) | 0.70 | $339.50 |
| 1/29/2018 | MWL | Review 503(b)(9) claims and prepare report regarding same pursuant to provisions of bar date order (0.8); telephone conference with P. Richter and R. Williamson regarding 503(b)(9) claims and other related issues (0.6) | 1.40 | $616.00 |
| | JRW | Telephone conference with Mr. Farley regarding settlement proposal from counsel for Cartersville Medical Center and other pending matters (0.4); telephone conference with Messrs. Richter and Levin regarding 503(b)(9) claims (0.6) | 1.00 | $485.00 |
| 1/30/2018 | MWL | Review updated claims analysis and conference with R. Williamson regarding same | 0.40 | $176.00 |
| | JRW | Review claims analyses, conference with Mr. Levin, and telephone conference with Mr. Richter regarding same | 0.80 | $388.00 |
| | ARR | Telephone conference with H. Cash regarding alleged administrative claim for Renuco and telephone conference with P. Richter regarding same | 0.40 | $162.00 |
| 1/31/2018 | JRW | Review claim documents | 0.80 | $388.00 |
| | | SUBTOTAL: | [ 14.80 | $6,804.00] |

Beaulieu Group, LLC                                                          Page 13

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| | | **Employment and Fee Apps** | | |
| 1/5/2018 | MWL | Review supplemental objection filed by Committee | 0.20 | $88.00 |
| | JRW | Prepare for and participate in deposition of Mr. Canning (5.2); telephone conference with Mr. Labov (0.3); conference call with Mr. Swan, Mr. Richter, Mr. Levin and Ms. Ray regarding pending deposition and hearing on CoveView application (0.8) | 6.30 | $3,055.50 |
| | ARR | Review Committee's supplemental objection to CoveView's fee application | 0.30 | $121.50 |
| 1/7/2018 | JRW | Telephone conference with Mr. Farley regarding Canning deposition | 0.40 | $194.00 |
| 1/8/2018 | JRW | Prepare for and participate in telephonic deposition of Mr. Rodel (1.0); telephone conferences with Mr. Richter regarding hearing on CoveView application (0.7); review documents regarding same (0.5); conference call with Messrs. Richter, Swan and Kepner and Ms. Ray regarding same and other pending matters (0.8) | 3.00 | $1,455.00 |
| | ARR | Conference call with R. Williamson, H. Kepner, P. Richter and D. Swan regarding CoveView's application and other pending matters | 0.80 | $324.00 |
| 1/9/2018 | JRW | Telephone conference with Committee counsel regarding objection to CoveView application (0.4); telephone conference with Mr. Richter regarding same (0.3) | 0.70 | $339.50 |
| 1/12/2018 | MWL | Review CoveView response to fee application objection and conference with R. Williamson regarding same | 0.50 | $220.00 |
| | JRW | Telephone conference with Mr. Pollard (0.2); prepare for and participate in conference call with Mr. Pollard, Mr. Crooks and Mr. Labov (0.6); prepare for and participate in conference call with Mr. Richter, Mr. Crooks and Mr. Labov (1.2); follow-up telephone conference with Mr. Labov (0.2); telephone conferences with Mr. Richter regarding CoveView application and Committee objection (0.7); review Committee exhibits and reply and related affidavit (1.2) | 4.10 | $1,988.50 |
| 1/15/2018 | JRW | Review filings in connection with Committee objection to CoveView application and related email correspondence | 1.40 | $679.00 |

Beaulieu Group, LLC                                                                      Page 14

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 1/16/2018 | JRW | Work on Hall Booth retention application | 1.10 | $533.50 |
| 1/19/2018 | JRW | Review witness list and exhibit list for Committee and CoveView (0.4); telephone conference with Mr. Richter regarding hearing (0.3) | 0.70 | $339.50 |
| 1/23/2018 | JRW | Review outlines and prepare for and participate in witness preparation (2.2); telephone conference with Mr. Richter (0.9); conferences with Mr. Levin and Ms. Ray regarding hearing (0.5) | 3.60 | $1,746.00 |
| | ARR | Email correspondence with P. Richter regarding status of professional fee invoices (0.5); review draft outlines for hearing testimony (0.7); multiple conference calls regarding hearing on CoveView fee application (1.7); conference with R. Williamson and M. Levin regarding hearing (0.5); participate in witness preparation (0.6) | 4.00 | $1,620.00 |
| 1/24/2018 | JRW | Telephone conference with Mr. Crooks (0.3); review outline and documents and prepare for hearing (2.2); telephone conferences with Mr. Richter and Ms. Ray regarding hearing issues and potential testimony (0.7); review pleadings and exhibits with respect to CoveView application objections and prepare for hearing (3.2) | 6.10 | $2,958.50 |
| | ARR | Telephone conference with P. Richter and R. Williamson regarding hearing issues and potential testimony | 0.70 | $283.50 |
| 1/25/2018 | JRW | Prepare for and attend hearing on objection to CoveView application, cash collateral motion and other matters | 8.60 | $4,171.00 |
| | ARR | Prepare for and attend hearing on CoveView fee application and conference with client regarding same | 8.60 | $3,483.00 |
| 1/29/2018 | JRW | Work on application to retain Hall Booth Smith as special counsel (0.8); email correspondence with Mr. Slemons regarding same (0.4); telephone conference with Mr. Ochs regarding same (0.3); email correspondence with Committee counsel regarding same (0.4) | 1.90 | $921.50 |
| 1/31/2018 | JRW | Correspondence with Mr. Slemons regarding United States Trustee concerns with retention application | 0.40 | $194.00 |

SUBTOTAL:                                                          [   53.40   $24,715.50]

Beaulieu Group, LLC                                                                    Page 15

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| | | **Financing and Cash Collateral** | | |
| 1/11/2018 | ARR | Respond to inquiry regarding cash collateral issues | 0.30 | $121.50 |
| 1/17/2018 | MWL | Draft final cash collateral order (0.5); exchange emails with R. Williamson regarding same (0.1); review comments to cash collateral order, revise same and email to group (0.5) | 1.10 | $484.00 |
| | JRW | Review and revise final cash collateral order and conference with Mr. Levin regarding same | 0.70 | $339.50 |
| 1/18/2018 | MWL | Telephone conference with G. Ellis regarding cash collateral order (0.5); conference with R. Williamson and A. Ray regarding same (0.2); conference call with R. Williamson and P. Richter regarding same (0.5); draft email to G. Ellis regarding response to demand with regard to cash collateral order (0.3) | 1.50 | $660.00 |
| | JRW | Conferences with Mr. Levin regarding cash collateral order comments and telephone conference with Mr. Levin and Mr. Richter regarding same | 0.80 | $388.00 |
| 1/19/2018 | MWL | Review escrow account information and spreadsheet regarding expenses in connection with cash collateral order | 0.60 | $264.00 |
| 1/24/2018 | MWL | Exchange emails with various parties regarding revised cash collateral order (0.2); review comments to cash collateral order and revise same (0.7); draft correspondence to chambers regarding same (0.3); conference with R. Williamson and A. Ray regarding same (0.8); prepare for hearing on cash collateral motion (0.5) | 2.50 | $1,100.00 |
| | JRW | Conferences with Mr. Levin and Ms. Ray regarding cash collateral issues and other matters pertaining to hearing | 0.80 | $388.00 |
| 1/25/2018 | MWL | Prepare for and attend hearing on cash collateral motion and other motions (4.5); upload cash collateral order (0.2) | 4.70 | $2,068.00 |
| | | SUBTOTAL: | [ 13.00 | $5,813.00] |
| | | **Meetings/Comm w/Creditors** | | |
| 1/2/2018 | MWL | Review emails regarding creditor information request and conference with R. Williamson regarding same | 0.20 | $88.00 |

Beaulieu Group, LLC                                                        Page 16

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| 1/3/2018 | MWL | Participate in weekly call with Committee | 1.10 | $484.00 |
| | JRW | Prepare for and participate in conference call with Committee professionals regarding pending matters | 1.10 | $533.50 |
| 1/4/2018 | JRW | Review correspondence from creditor regarding claim | 0.20 | $97.00 |
| 1/8/2018 | JRW | Telephone conference with Mr. Labov | 0.20 | $97.00 |
| 1/9/2018 | ARR | Respond to inquiries from creditors | 1.20 | $486.00 |
| 1/10/2018 | JRW | Prepare for and participate in weekly status call with Committee professionals (0.5); review claim document from third party administrator regarding health insurance (0.5) | 1.00 | $485.00 |
| 1/16/2018 | MWL | Telephone conference with creditor regarding case | 0.20 | $88.00 |
| 1/17/2018 | MWL | Participate in weekly call with Committee | 0.60 | $264.00 |
| | JRW | Prepare for and participate in weekly status call with Committee professionals | 0.60 | $291.00 |
| | ARR | Respond to inquiries from creditors | 0.70 | $283.50 |
| 1/24/2018 | ARR | Conference with R. Williamson and M. Levin regarding cash collateral issues and other matters on for hearing | 0.80 | $324.00 |
| 1/31/2018 | JRW | Participate in weekly status call with Committee professionals | 0.80 | $388.00 |
| | | SUBTOTAL: | [   8.70 | $3,909.00] |

### Other Motions/Applications

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| 1/2/2018 | MWL | Exchange emails with D. Wender regarding payment to Mohawk | 0.10 | $44.00 |
| 1/5/2018 | JRW | Review and revise order on GE motion and conference with Ms. Ray regarding same | 0.30 | $145.50 |
| | ARR | Telephone conference with J. Isbell regarding Georgia Power stay relief motion (0.4); telephone conference with R. Johnson regarding Georgia Power stay relief motion (0.4); review and revise proposed order on Georgia Power motion (0.6); review correspondence regarding workers comp claims (0.4) | 1.80 | $729.00 |

Beaulieu Group, LLC

Page 17

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| 1/8/2018 | ARR | Email correspondence R. Johnson regarding order on Georgia Power motion | 0.40 | $162.00 |
| 1/12/2018 | ARR | Work on Georgia Power issue | 0.40 | $162.00 |
| 1/19/2018 | JRW | Review motion for administrative expense and related papers filed by insurance carrier, conferences with Mr. Levin regarding same, and review email correspondence concerning same (1.2); legal research regarding same (0.8); telephone conference with Mr. Farley regarding same and other pending matters (0.5) | 2.50 | $1,212.50 |
| 1/24/2018 | JRW | Conferences with Ms. Ray regarding EHIM motion | 0.40 | $194.00 |
| | ARR | Conference with R. Williamson regarding EHIM motion (0.4); telephone conference with W. Geer and prepare for hearing on EHIM motion (2.5); review pleadings and prepare for hearing (1.3) | 4.20 | $1,701.00 |
| 1/29/2018 | LFF | File and serve application to employ special counsel | 0.20 | $30.00 |
| | | SUBTOTAL: | [ 10.30 | $4,380.00] |

**Plan and Disclosure Statement**

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| 1/3/2018 | ARR | Work on disclosure statement | 3.50 | $1,417.50 |
| 1/10/2018 | ARR | Draft and revise plan and liquidating trust agreement | 4.90 | $1,984.50 |
| 1/11/2018 | ARR | Draft and revise disclosure statement | 4.30 | $1,741.50 |
| 1/12/2018 | JRW | Review and revise plan and prepare for and participate in conference call with Ms. Ray and Mr. Labov regarding same (1.5); conferences with Ms. Ray (0.6) | 2.10 | $1,018.50 |
| | ARR | Telephone conference with P. Labov and R. Williamson regarding joint plan (1.5); work on plan and disclosure statement; respond to inquiries from creditors (3.1) | 4.60 | $1,863.00 |
| 1/15/2018 | ARR | Draft and revise disclosure statement | 7.10 | $2,875.50 |
| 1/16/2018 | JRW | Work on plan and disclosure statement | 0.80 | $388.00 |
| | ARR | Work on plan and disclosure statement | 1.90 | $769.50 |
| 1/17/2018 | JRW | Work on plan | 0.50 | $242.50 |

Beaulieu Group, LLC

Page 18

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 1/17/2018 | ARR | Work on plan | 2.00 | $810.00 |
| 1/18/2018 | JRW | Work on plan and disclosure statement and conferences with Ms. Ray regarding same | 0.50 | $242.50 |
| | ARR | Draft and revise disclosure statement | 5.80 | $2,349.00 |
| 1/19/2018 | JRW | Work on disclosure statement and conferences with Ms. Ray regarding same | 2.20 | $1,067.00 |
| | ARR | Work on disclosure statement and conference with R. Williamson regarding same | 3.30 | $1,336.50 |
| 1/22/2018 | JRW | Work on disclosure statement and conferences with Ms. Ray regarding same | 1.80 | $873.00 |
| | ARR | Conference with R. Williamson and work on disclosure statement | 5.60 | $2,268.00 |
| 1/23/2018 | JRW | Work on disclosure statement and conferences with Ms. Ray regarding same | 2.30 | $1,115.50 |
| | ARR | Work on plan documents and conference with R. Williamson regarding same | 1.90 | $769.50 |
| 1/24/2018 | JRW | Work on disclosure statement | 0.80 | $388.00 |
| 1/29/2018 | JRW | Work on disclosure statement and conferences with Ms. Ray regarding same | 0.80 | $388.00 |
| | ARR | Draft and revise liquidating trust agreement, solicitation procedures motion and proposed order and conference with R. Williamson regarding same | 5.10 | $2,065.50 |
| 1/30/2018 | MWL | Draft insert to disclosure statement to address pension plan issues | 0.50 | $220.00 |
| | JRW | Work on disclosure statement and conferences with Ms. Ray regarding same | 2.50 | $1,212.50 |
| | ARR | Work on disclosure statement | 7.20 | $2,916.00 |
| 1/31/2018 | JRW | Work on plan and disclosure statement and numerous conferences with Ms. Ray regarding same and solicitation procedures motion | 4.10 | $1,988.50 |
| | ARR | Draft and revise plan, disclosure statement and liquidating trust agreement and conference with R. Williamson regarding same | 7.80 | $3,159.00 |
| | SUBTOTAL: | | [ 83.90 | $35,469.00] |
| | For Professional Services Rendered: | | 349.10 | $153,483.50 |

Beaulieu Group, LLC                                                                                    Page 19

Additional Charges :

| | Description | Amount |
|---|---|---|
| Filing Fee | Filing Fee: Motion to Sell | 181.00 |
| Parking | Parking - Hearings | 51.00 |
| Lexis | Lexis | 76.58 |
| UCC Search and Images | UCC Search and Images | 0.50 |
| Federal Express | Federal Express | 38.18 |
| Pacer Service Center | Pacer Service Center Charge | 13.60 |
| Photocopies | Copy Charges (166 pp x $0.15) | 24.90 |
| Postage | Postage | 3.43 |

**Total Expenses:**                                                                       $389.19

**Total amount of this bill**                                                       $153,872.69

## Timekeeper Summary

| Name | Hours | Rate |
|---|---|---|
| Lisa F. Forster | 5.50 | 150.00 |
| Matthew W. Levin | 30.80 | 440.00 |
| J. Hayden Kepner, Jr. | 55.50 | 440.00 |
| J. Robert Williamson | 131.00 | 485.00 |
| Ashley Reynolds Ray | 126.30 | 405.00 |

# SCROGGINS & WILLIAMSON, P.C.

**4401 NORTHSIDE PARKWAY**
**SUITE 450**
**ATLANTA, GA 30327**

TAX I.D. NO. 58-2082550

Beaulieu Group, LLC                                                April 20, 2018
Beaulieu of America, Inc.
Beaulieu Trucking, LLC
1502 Coronet Drive
Dalton, GA 30722

RE:

Fees and Expenses from          February 01, 2018      to      February 28, 2018

### PROFESSIONAL SERVICES

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| | | **Asset Disposition** | | |
| 2/2/2018 | JHK | Initial review of comments to asset purchase agreement from Coker attorney (0.5); email correspondence with P. Richter and A. Perry regarding same (0.3) | 0.80 | $352.00 |
| | JRW | Telephone conferences with Mr. Richter regarding pending sale negotiations on remaining properties and disclosure statement | 1.20 | $582.00 |
| 2/4/2018 | JHK | Review and analysis of issues raised by Coker attorney to asset purchase agreement (0.4); prepare, revise and circulate proposed amended order regarding sale of Cohutta assets (1.5) | 1.90 | $836.00 |
| 2/5/2018 | MWL | Conference with R. Williamson and H. Kepner regarding sale motion and possible objection by Cygnets | 0.40 | $176.00 |
| | JHK | Review responses to proposed order (0.3); make further revisions to same (0.4); email correspondence with G. Ellis (Cygnets) and G. Taube (CT Lender) regarding amended order and sale to Coker (0.3); telephone conference with G. Ellis regarding same (0.5); email correspondence with team regarding same (0.2); review list of excluded equipment (0.2); prepare for and participate in conference call with debtors' team regarding status (2.3) | 4.20 | $1,848.00 |
| | JRW | Review closing documents and email to Mr. Kepner regarding same (0.6); review and revise proposed amended sale order and conferences with Mr. Kepner regarding same (0.5) | 1.10 | $533.50 |

Beaulieu Group, LLC                                                          Page 2

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 2/6/2018 | JHK | Email correspondence and telephone conference with P. Richter regarding additional information regarding excluded assets from sale (0.3); revise excluded asset form (0.3); forward list of excluded assets to Cygnet attorney with comments (0.3); revise and finalize amended order regarding assets to be sold and circulate same to Committee counsel, US Trustee and purchaser's attorney for comments (1.8); telephone conference with A. Perry regarding revisions to asset purchase agreement for property to be sold to Coker (0.9); review revisions to same and forward to client and Coker attorney (0.4); telephone conference with P. Richter regarding same (0.2) | 4.20 | $1,848.00 |
| 2/7/2018 | JHK | Review responses to form of amended order on sale of assets and email correspondence with purchaser's counsel and Committee counsel regarding same (0.8); telephone conference with P. Richter regarding same (0.2); make revisions to order and attachment (0.3); telephone conference and email correspondence with Coker counsel regarding final revisions to asset purchase agreement (0.4); telephone conference with A. Perry regarding same (0.3); telephone conference with G. Ellis re Cygnet's position on amended sale order (0.4); conference with R. Williamson regarding same and next steps (0.2) | 2.60 | $1,144.00 |
|  | JRW | Telephone conferences with Mr. Richter regarding sale of property (0.5); conferences with Mr. Kepner regarding same (0.4) | 0.90 | $436.50 |
| 2/8/2018 | JHK | Telephone conference and email correspondence with A. Perry regarding final revisions to sale agreement regarding Coker (0.6); review and make final revisions to same (0.5); email correspondence with purchaser's attorney regarding same (0.3); telephone conference and email correspondence with P. Richter and P. Farley regarding issues with proposed sale of assets to Cohutta and need to get approvals from Cygnets and CT Lender (0.8); telephone conference with G. Ellis regarding Cygnets approval (0.3); review, revise and finalize form of agreed order and circulate same to counsel for Committee and US Trustee for signatures (0.7); forward same to CT Lender counsel for comments or approval (0.3) | 3.50 | $1,540.00 |
| 2/9/2018 | JHK | Email correspondence with G. Taube regarding approval of CT Lender to amended order and forward same to Taube (0.3); email correspondence with P. Labov regarding same (0.2); conference with R. Williamson regarding same (0.2); conference call with J. Kent regarding status of sale and need to | 5.10 | $2,244.00 |

Beaulieu Group, LLC                                                      Page 3

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| | | further amend order (0.4); email correspondence with P. Labov and M. Ochs regarding proposed revisions to amended order (0.3); telephone conference with M. Ochs regarding same (0.3); draft further revisions to amended order and circulate same for comments and final approval (0.6); upload order and email correspondence with Court explaining parties desire to enter amended order without need for further hearing (0.3); email correspondence with R. McCurry regarding asset purchase agreement regarding sale to Coker (0.2); review response to same and make further revisions to asset purchase agreement and circulate same (0.5); revise and finalize motion to approve sale to Coker (0.5); draft motion for expedited hearing (0.4); further email correspondence with R. McCurry, P. Farley and P. Richter regarding same and status (0.3); review timesheets and assign billing codes (0.6) | | |
| 2/9/2018 | JRW | Telephone conference with Mr. Kent and Mr. Kepner regarding order on sale to Cohutta Property Investments and review revisions to order in connection with same | 0.70 | $339.50 |
| 2/12/2018 | JHK | Review signed asset purchase agreement from Coker (0.3); finalize and file motion to approve Coker sale and motion to set expedited hearing (0.5); review order setting expedited hearing and circulate same (0.3); review amended order approving Cohutta sale and circulate same (0.3); review drafts of closing documents for Cohutta sale and email correspondence with purchaser's attorney regarding same (1.5); email correspondence with client regarding closing of Cohutta sale (0.3); email correspondence with client regarding potential competing offer for Central property (0.3); review proposed revisions to Coker sale agreement and respond to email correspondence regarding same (0.5) | 4.00 | $1,760.00 |
| 2/13/2018 | JHK | Review and revise closing documents and multiple telephone conferences and email correspondence with J. Johnson and title attorney regarding same (3.3); review proposed order removing deed on real estate and forward to G. Ellis (0.5); email correspondence with G. Ellis and J. Johnson regarding same and need for alternative (0.4) | 4.20 | $1,848.00 |
| | JRW | Review closing documents in connection with sale of property to Cohutta Investments and telephone conferences with Mr. Richter regarding same (0.8); conferences with Mr. Kepner regarding status of closing (0.4) | 1.20 | $582.00 |

Beaulieu Group, LLC                                                          Page 4

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| 2/14/2018 | JHK | Telephone conference with J. Johnson regarding form of lien release to satisfy Cygnets and purchaser (0.4); review various closing documents (1.0); email correspondence and telephone conference with P. Richter regarding bill of sale and other closing issues (0.4); review and respond to multiple emails with J. Johnson and title attorney regarding issues regarding closing (0.6) | 2.40 | $1,056.00 |
|  | JRW | Review closing documents on sale to Cohutta Property Investments and related email correspondence | 0.80 | $388.00 |
| 2/15/2018 | JHK | Review, revise and catalog time entries (0.5); email correspondence with G. Ellis regarding sale of assets and Cygnet issues (0.3); review final closing documents of sale of assets (0.5); email correspondence and telephone conference with R. McCurry regarding issues in sale of Central property (0.6) | 1.90 | $836.00 |
| 2/20/2018 | JHK | Telephone conference with P. Richter regarding tomorrow's hearing on sale of Chatsworth property and possible competing bid (0.3); email correspondence with P. Richter and P. Farley regarding same (0.3); conference call with R. Williamson, P. Farley and P. Richter regarding same (0.5); draft revised purchase agreement for prospective purchaser (1.2); telephone conference with J. Johnson regarding same and additional revision (0.4); finalize and circulate draft purchase agreement and redline with comments (0.5); prepare outline for tomorrow's hearing (0.5) | 3.70 | $1,628.00 |
|  | JRW | Review potential competing offer and conferences with Mr. Kepner regarding same (0.4); telephone conference with Mr. Richter, Mr. Farley and Mr. Kepner regarding same (0.3) | 0.70 | $339.50 |
| 2/21/2018 | JHK | Travel to and from Rome and attend hearing on sale of Chatsworth property (3.5); draft form of order approving sale and circulate same for comments (0.7); forward agreement to P. Richter for execution and forward fully executed agreement to R. McCurry (0.4) | 4.60 | $2,024.00 |
|  | JRW | Conference with Mr. Kepner regarding sale hearing | 0.30 | $145.50 |
| 2/22/2018 | JHK | Review email correspondence from R. McCurry regarding issues with property being sold to Coker and forward same to P. Richter (0.3); draft and send response to same (0.4); telephone conference with P. Richter regarding potential issues with building (0.2); begin working on closing documents | 2.30 | $1,012.00 |

Beaulieu Group, LLC                                                          Page 5

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| | | (1.0); email correspondence with R. McCurry regarding issues with building (0.2); telephone conference with P. Richter regarding same (0.2) | | |
| 2/23/2018 | JHK | Review order approving Chatsworth sale (0.2); forward same to P. Richter and P. Farley with comments (0.2); forward same to R. McCurry (0.1); forward same to J. Johnson with comments (0.1) | 0.60 | $264.00 |
| | JRW | Review sale order | 0.20 | $97.00 |
| 2/28/2018 | JHK | Email correspondence with P. Richter regarding closing on Coker deal (0.3); telephone conference and email correspondence with J. Johnson regarding same (0.5); telephone conference and email correspondence with R. McCurry regarding same (0.3); begin review of proposed closing documents (1.3); email correspondence with J. Johnson, P. Richter and P. Farley regarding personal property (0.3) | 2.70 | $1,188.00 |
| | | SUBTOTAL: | [ 56.20 | $25,047.50] |

### Case Administration

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| 2/1/2018 | MWL | Conference with R. Williamson and A. Ray regarding case issues | 0.70 | $308.00 |
| | ARR | Review email correspondence regarding workers comp issues (0.3); conference with R. Williamson regarding pending matters (0.5); telephone conference with P. Richter regarding monthly operating reports (0.4); review and respond to email correspondence (0.9) | 2.10 | $850.50 |
| | JRW | Review documents (0.5); review email correspondence and respond to same (1.4); conferences with Ms. Ray regarding pending matters (0.5) | 2.40 | $1,164.00 |
| 2/2/2018 | JHK | Research and review case law on ability of liquidating trustee to pursue D&O claims in light of insured vs. insured exceptions in policies | 4.50 | $1,980.00 |
| | ARR | Review and respond to email correspondence (1.3). telephone conference with R. Williamson and P. Richter regarding open items (0.6); review November and December monthly operating reports and email correspondence with questions (0.9) | 2.80 | $1,134.00 |
| | JRW | Telephone conference with Mr. Farley regarding pending matters (0.4); review email correspondence and respond to same (1.5) | 1.90 | $921.50 |

Beaulieu Group, LLC                                                              Page  6

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 2/5/2018 | MWL | Participate in lengthy call with team to address numerous open case issues (1.3); draft motion to approve transfer of pension plan to Cygnets (1.0) | 2.30 | $1,012.00 |
|  | JHK | Review insured vs. insured provisions in D&O policy and email correspondence with R. Williamson regarding same | 0.60 | $264.00 |
|  | ARR | Review and respond to email correspondence | 0.70 | $283.50 |
|  | JRW | Telephone conference with Mr. Farley regarding pending matters (0.3); review and respond to email correspondence (1.1) | 1.40 | $679.00 |
| 2/6/2018 | ARR | Review and respond to email correspondence | 0.70 | $283.50 |
|  | JRW | Telephone conferences with Mr. Richter (0.4); review email correspondence and respond to same (1.0) | 1.40 | $679.00 |
| 2/7/2018 | LFF | Work on fee statements | 1.20 | $180.00 |
|  | ARR | Prepare for and participate in weekly status call with Committee professionals | 0.80 | $324.00 |
|  | JRW | Telephone conference with Mr. Farley and Ms. Ray (0.3); review email correspondence and respond to same (1.6) | 1.90 | $921.50 |
| 2/8/2018 | LFF | Work on fee statements | 1.00 | $150.00 |
|  | MWL | Conference with R. Williamson and A. Ray regarding case (0.2); conference with A. Ray regarding hearing dates (0.2) | 0.40 | $176.00 |
|  | ARR | Review revised monthly operating reports and email correspondence regarding same | 1.30 | $526.50 |
|  | JRW | Review proposed contract with workers compensation third party administrator and revise same (0.5); telephone conference with Mr. Richter (0.3) | 0.80 | $388.00 |
| 2/9/2018 | LFF | Work on fee statements (2.8); file and serve six monthly operating reports (0.8) | 3.60 | $540.00 |
|  | MWL | Conference with R. Williamson and A. Ray regarding various case issues | 0.60 | $264.00 |
|  | ARR | Review monthly operating reports and prepare for filing | 1.10 | $445.50 |
|  | JRW | Telephone conference with Mr. Farley and Mr. Richter (0.3); review email correspondence and respond to same (1.4) | 1.70 | $824.50 |

Beaulieu Group, LLC                                                          Page  7

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 2/12/2018 | ARR | Review and respond to email correspondence (0.7); conference with R. Williamson regarding open items (0.3); review and revise content on ALCS website (2.0) | 3.00 | $1,215.00 |
| | JRW | Review and revise Collins and Company contract and email to Mr. Richter regarding same (0.6); telephone conferences with Mr. Farley (0.4); telephone conference with Mr. Richter regarding pending matters (0.4); review email correspondence and respond to same (1.7) | 3.10 | $1,503.50 |
| 2/13/2018 | ARR | Review and respond to email correspondence (1.1); telephone conference with P. Richter regarding utility issues (0.4); work on miscellaneous pending matters (0.9) | 2.40 | $972.00 |
| | JRW | Review revised contract with Collins and telephone conference with Mr. Richter regarding same (0.3); review email correspondence and respond to same (1.3); telephone conferences with Mr. Richter (0.4) | 2.00 | $970.00 |
| 2/14/2018 | ARR | Review and respond to email correspondence | 0.70 | $283.50 |
| | JRW | Review email correspondence and respond to same (1.8); telephone conference with Mr. Farley (0.2); draft notice (0.3); telephone conference with bank representative regarding wire transfer (0.2) | 2.50 | $1,212.50 |
| 2/15/2018 | MWL | Conference with R. Williamson regarding various case issues | 0.20 | $88.00 |
| | JRW | Review revisions to Collins agreement and email to Mr. Richter regarding same (0.5); review insurance documents and telephone conference with Mr. Richter and Mr. Farley regarding same (0.5); review email correspondence and respond to same (1.6); telephone conferences with Mr. Richter (0.3) | 2.90 | $1,406.50 |
| 2/16/2018 | LFF | Work on fee statements | 2.00 | $300.00 |
| | ARR | Review and respond to email correspondence | 1.10 | $445.50 |
| | JRW | Telephone conference with Mr. Richter (0.5); review pleadings (0.3); review email correspondence and respond to same (1.3) | 2.10 | $1,018.50 |
| 2/19/2018 | MWL | Conference with R. Williamson and A. Ray regarding numerous case issues | 1.60 | $704.00 |
| | ARR | Conference with R. Williamson and M. Levin regarding open items (1.8); review and respond to email correspondence (0.7) | 2.50 | $1,012.50 |

Beaulieu Group, LLC

Page 8

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 2/19/2018 | JRW | Telephone conference with Mr. Farley (0.3); review email correspondence and respond to same (1.3) | 1.60 | $776.00 |
| 2/20/2018 | ARR | Review and respond to email correspondence (0.6); conference with R. Williamson regarding pending matters (0.5) | 1.10 | $445.50 |
| 2/21/2018 | ARR | Review and respond to email correspondence (0.7); weekly status call with Committee professionals and follow-up on same (1.0) | 1.70 | $688.50 |
| | JRW | Telephone conference with Mr. Richter (0.3); review email correspondence and respond to same (1.1) | 1.40 | $679.00 |
| 2/22/2018 | LFF | Email correspondence with P. Richter regarding escrow account | 0.20 | $30.00 |
| | MWL | Conference with R. Williamson and P. Farley regarding various case issues (0.9); review correspondence from Mohawk regarding setting up on sale agreement escrow (0.2); exchange emails with P. Richter regarding Airgas canisters (0.1) | 1.20 | $528.00 |
| | ARR | Work on pending matters (0.7); email correspondence regarding reconciliation of United States Trustee quarterly fees (0.4) | 1.10 | $445.50 |
| | JRW | Review email correspondence and respond to same (0.8); conferences with Mr. Farley and Mr. Levin regarding pending matters (0.8) | 1.60 | $776.00 |
| 2/23/2018 | ARR | Review and respond to email correspondence | 0.60 | $243.00 |
| | JRW | Review email correspondence and respond to same | 1.10 | $533.50 |
| 2/26/2018 | ARR | Review and respond to email correspondence | 0.90 | $364.50 |
| | JRW | Review email correspondence and respond to same | 1.00 | $485.00 |
| 2/27/2018 | ARR | Review and respond to email correspondence (0.7); conference with R. Williamson regarding pending matters (0.5) | 1.20 | $486.00 |
| | JRW | Telephone conferences with Mr. Richter (0.5); conferences with Ms. Ray regarding pending matters (0.5); review email correspondence and respond to same (0.9) | 1.90 | $921.50 |
| 2/28/2018 | ARR | Review open items and prepare for status call (0.7); review and respond to email correspondence (0.4); telephone conference with P. Richter and follow-up on open items (0.5) | 1.60 | $648.00 |

Beaulieu Group, LLC                                                          Page 9

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 2/28/2018 | JRW | Telephone conferences with Mr. Richter (0.5); telephone conference with bank representative regarding funds transfer (0.2); review email correspondence and respond to same (1.1) | 1.80 | $873.00 |
| | | SUBTOTAL: | [ 82.00 | $34,353.50] |

**Claims Admin and Objections**

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 2/1/2018 | JHK | Review cases regarding payment of CoveView legal fees as administrative expense (1.2); review motion to file late administrative expense claim (0.3) | 1.50 | $660.00 |
| | JRW | Telephone conferences with Mr. Richter regarding claim issues and workers compensation matters (0.6); review hearing notice on motion for administrative claim and related pleadings (0.6) | 1.20 | $582.00 |
| 2/2/2018 | ARR | Telephone conference with K. Flats regarding creditor claim and case status | 0.60 | $243.00 |
| 2/5/2018 | ARR | Review information from broker on potential loss portfolio transfer and email correspondence regarding same | 0.60 | $243.00 |
| 2/7/2018 | ARR | Review claims analysis and waterfall report and participate in conference call with R. William, P. Richter and M. Jacoby regarding same | 1.30 | $526.50 |
| | JRW | Review claim analysis and waterfall report and participate in conference call with Mr. Richter, Mr. Jacoby and Ms. Ray regarding same | 1.30 | $630.50 |
| 2/8/2018 | MWL | Exchange emails with R. Klingler regarding Winchester Carpet claims | 0.20 | $88.00 |
| | JRW | Telephone conference with Mr. Jarboe regarding Cartersville Medical Center claim and settlement proposal | 0.40 | $194.00 |
| 2/9/2018 | JRW | Telephone conference with Mr. Farley regarding inquiry from warranty claimants | 0.30 | $145.50 |
| 2/12/2018 | ARR | Status call with Committee professionals regarding waterfall analysis and claim objection issues | 1.50 | $607.50 |
| | JRW | Review claims documents and prepare for and participate in conference call with Committee professionals and debtor representatives regarding waterfall analysis and claim objection issues | 1.50 | $727.50 |

Beaulieu Group, LLC                                                                  Page 10

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| 2/13/2018 | ARR | Email correspondence with P. Farley regarding potential loss portfolio transfer (0.3); email correspondence regarding claims analysis and review same (1.7); work on workers comp issues (1.7); review information regarding health claims ready for payment (0.4) | 4.10 | $1,660.50 |
| | JRW | Telephone conference with Mr. Slemons (0.4); review email correspondence from Mr. Millstein regarding status of workers comp claims and respond to same (0.5) | 0.90 | $436.50 |
| 2/14/2018 | ARR | Review claims filed | 0.30 | $121.50 |
| 2/15/2018 | MWL | Exchange emails with S. Steinfeld regarding motion to allow late filed claim (0.2); exchange emails with R. Klingler regarding Winchester Carpet claim (0.2); review claims (0.3); conference with R. Williamson regarding same (0.2) | 0.90 | $396.00 |
| | ARR | Follow-up with P. Farley regarding application for loss portfolio transfer quote; review updated claims report from American Legal and email correspondence with M. Jacoby regarding same; review and respond to email correspondence | 3.00 | $1,215.00 |
| | JRW | Telephone conference with Mr. Johnson regarding workers comp claims and treatment under plan (0.4); conference with Mr. Levin regarding Winchester 503(b)(9) claim and claim objection issues (0.5) | 0.90 | $436.50 |
| 2/16/2018 | MWL | Exchange emails with R. Klingler regarding Winchester Carpet claims | 0.20 | $88.00 |
| | ARR | Telephone conference with P. Richter regarding administrative claim filed by Renuco (0.4); telephone conference with H. Cash regarding administrative claim by Renuco (0.7) | 1.10 | $445.50 |
| | JRW | Review claim documents and conferences with Ms. Ray regarding same (0.7); telephone conference with counsel for creditor (0.2) | 0.90 | $436.50 |
| 2/19/2018 | MWL | Conference call with R. Williamson, A. Ray, P. Richter and D. Swan regarding claims (1.0); review updated claims listing (0.4); exchange emails with J. Isbell regarding motion to allow late-filed claim (0.1) | 1.50 | $660.00 |
| | ARR | Telephone conference with T. Burger and P. Farley regarding possibility of loss portfolio transfer for Georgia workers comp claims (0.8); review workers comp loss run analysis and work on related issues (0.7); review preliminary claims analysis (0.8); conference call with D. Swan, P. Farley, P. | 3.60 | $1,458.00 |

Beaulieu Group, LLC                                                          Page 11

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| | | Richter, R. Williamson and M. Levin regarding claims analysis (0.8); conference with R. Williamson and M. Levin regarding claims analysis (0.5) | | |
| 2/19/2018 | JRW | Meeting with Ms. Ray and Mr. Levin to discuss outstanding items in case, including claims review and objections (1.8); prepare for and participate in conference call with Mr. Swan, Mr. Farley, Mr. Richter, Ms. Ray and Mr. Levin regarding potential claim objections (0.8) | 2.60 | $1,261.00 |
| 2/20/2018 | LFF | Review claims register to check if a creditor's proof of claim had been filed | 0.20 | $30.00 |
| | MWL | Review information provided by R. Klingler regarding Winchester Carpet and exchange emails with R. Klingler regarding same (0.4); exchange emails with counsel for Hall County regarding tax claim (0.1) | 0.50 | $220.00 |
| | ARR | Review summary of pending workers comp claims and expected settlement potential and conference with R. Williamson regarding same | 1.20 | $486.00 |
| | JRW | Review claims analyses documents and conference with Ms. Ray regarding same and pending matters | 0.50 | $242.50 |
| 2/21/2018 | LFF | Review Beaulieu of America claims register for proofs of claim filed by parties to a lawsuit | 0.40 | $60.00 |
| | MWL | Review information related to Ironshore claim (0.3); telephone conference with S. Steinfeld regarding Ironshore motion to file late claim and conference with R. Williamson regarding same (0.6) | 0.90 | $396.00 |
| | ARR | Prepare for and participate in conference call with T. Burger and P. Farley regarding workers comp issues and conference with R. Williamson regarding same | 1.00 | $405.00 |
| | JRW | Review workers comp claim documents and conferences with Ms. Ray regarding same and pending matters | 1.10 | $533.50 |
| 2/22/2018 | ARR | Review preliminary claims analysis | 0.60 | $243.00 |
| 2/23/2018 | MWL | Telephone conference with P. Richter regarding claims analysis (0.4); conference with R. Williamson regarding 503(b)(9) claims (0.3) | 0.70 | $308.00 |

SUBTOTAL:                                              [    37.50   $16,186.50]

Beaulieu Group, LLC                                                          Page 12

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| | | **Employment and Fee Apps** | | |
| 2/2/2018 | MWL | Participate in telephonic hearing on CoveView fee application and conference with R. Williamson and A. Ray immediately thereafter regarding same (1.3); review information provided by CoveView regarding outstanding fee and expense calculation and conference with R. Williamson regarding same (0.3) | 1.60 | $704.00 |
| | ARR | Participate in telephonic hearing regarding ruling on CoveView fee application and multiple conference calls regarding same (1.5); review CoveView's request for payment (0.4) | 1.90 | $769.50 |
| | JRW | Participate in telephonic hearing on CoveView application and conferences with Ms. Ray and Mr. Levin regarding same | 0.90 | $436.50 |
| 2/9/2018 | JRW | Review order on objection to CoveView application and telephone conference with Mr. Labov regarding same (0.5); work on monthly compensation notice and telephone conference with Mr. Swan regarding same (0.5) | 1.00 | $485.00 |
| 2/13/2018 | JRW | Telephone conference with Mr. Ochs regarding Hall Booth retention application | 0.20 | $97.00 |
| 2/14/2018 | ARR | Conference with R. Williamson regarding retention of Hall Booth | 0.40 | $162.00 |
| | JRW | Work on supplement to application to employ Hall Booth (0.8); conference with Ms. Ray regarding same (0.2) | 1.00 | $485.00 |
| 2/15/2018 | JRW | Revise stipulation and email correspondence with Mr. Ochs regarding same (0.4); work on order retaining Hall Booth (0.4) | 0.80 | $388.00 |
| 2/23/2018 | ARR | Review comments to CoveView application order | 0.40 | $162.00 |
| | JRW | Draft consent order on CoveView application and telephone conference with Mr. Ochs regarding same (0.9); email correspondence with Mr. Labov regarding same (0.2) | 1.10 | $533.50 |
| 2/26/2018 | JRW | Review revisions to consent order and telephone conference with Mr. Labov regarding same | 0.50 | $242.50 |

```
                  SUBTOTAL:                             [    9.80    $4,465.00]
```

Beaulieu Group, LLC                                                          Page 13

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| | | **Meetings/Comm w/Creditors** | | |
| 2/2/2018 | ARR | Conference with R. Williamson regarding communications from creditors | 0.50 | $202.50 |
| | JRW | Conferences with Ms. Ray regarding communications from creditors (0.5); telephone conference with Mr. Labov (0.4) | 0.90 | $436.50 |
| 2/6/2018 | MWL | Several telephone conferences with creditors regarding case status | 0.60 | $264.00 |
| | ARR | Review and respond to inquiries from creditors | 0.60 | $243.00 |
| 2/7/2018 | MWL | Participate in weekly call with Committee | 0.80 | $352.00 |
| | ARR | Respond to inquiries from creditors | 0.40 | $162.00 |
| | JRW | Prepare for and participate in conference call with professionals for Creditors Committee regarding weekly status of pending matters | 0.80 | $388.00 |
| 2/8/2018 | MWL | Telephone conference with creditor regarding case status | 0.20 | $88.00 |
| 2/12/2018 | MWL | Exchange emails with counsel for potential executory contract counterparty regarding same and regarding claim (0.4); telephone conference with creditor regarding case status (0.2) | 0.60 | $264.00 |
| 2/13/2018 | ARR | Respond to inquiries from creditors | 0.60 | $243.00 |
| 2/19/2018 | JRW | Review and revise response to EHIM request for attorneys fees and conference with Ms. Ray regarding same | 0.50 | $242.50 |
| 2/20/2018 | ARR | Telephone conference with landlord for New York storage unit and revise lease and email correspondence regarding same | 1.10 | $445.50 |
| 2/21/2018 | MWL | Participate in weekly call with Committee | 0.70 | $308.00 |
| | JRW | Prepare for and participate in weekly status call with Committee professionals and debtor professionals | 0.80 | $388.00 |
| 2/23/2018 | ARR | Respond to inquiries from multiple creditors | 1.60 | $648.00 |
| | JRW | Telephone conference with counsel for creditor regarding inventory return claim and review related documents | 0.40 | $194.00 |

Beaulieu Group, LLC

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 2/28/2018 | ARR | Respond to creditor inquiries and work on miscellaneous open items | 0.90 | $364.50 |
| | JRW | Telephone conference with Mr. Wender | 0.20 | $97.00 |
| | | SUBTOTAL: | [  12.20 | $5,330.50] |

**Other Motions/Applications**

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 2/8/2018 | MWL | Telephone conference with J. Burbine regarding settlement of Brogdon case (0.2); draft motion to approve Brogdon settlement (0.9); review comments to motion, revise same and file (0.6); exchange emails with counsel for Brogdon regarding same (0.2); exchange emails with C. Trenda regarding PBGC motion (0.1) | 2.00 | $880.00 |
| 2/9/2018 | JRW | Draft notice of hearing and telephone conference with Ms. Moody regarding same | 0.50 | $242.50 |
| 2/14/2018 | MWL | Exchange emails with C. Trenda regarding status of pension plan motion (0.2); revise pension plan motion and exchange emails with C. Morgan regarding same (0.5) | 0.70 | $308.00 |
| 2/15/2018 | MWL | Telephone conference with C. Morgan regarding PBGC motion (0.2); conference with R. Williamson regarding same (0.2); exchange emails with C. Morgan regarding same (0.1); review proposed deal with Cygnets (0.2); exchange emails with team regarding same (0.1) | 0.80 | $352.00 |
| 2/16/2018 | MWL | Conference call with team regarding pension plan issues | 0.60 | $264.00 |
| | ARR | Review correspondence from J. Satter regarding claim by EHIM | 0.60 | $243.00 |
| | JRW | Prepare for and participate in conference call regarding motion to allow assumption of pension sponsorship | 1.20 | $582.00 |
| 2/19/2018 | ARR | Review claim for attorneys fees by EHIM and cases sent in support and email correspondence with counsel for EHIM regarding same | 1.30 | $526.50 |
| 2/20/2018 | ARR | Review email correspondence from counsel for EHIM regarding administrative claim for attorney fees | 0.70 | $283.50 |
| 2/22/2018 | ARR | Review Holt stay relief motion and email correspondence regarding same | 1.00 | $405.00 |

Beaulieu Group, LLC                                                      Page 15

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| 2/23/2018 | MWL | Exchange emails with several people regarding PBGC motion (0.3); telephone conference with C. Trenda regarding same (0.2); conference with R. Williamson regarding same (0.1); telephone conference with C. Morgan regarding same (0.2); telephone conference with G. Ellis and M. Terry regarding same (0.2); revise and file motion (0.7); telephone conference with counsel for Zurich regarding motion to settlement Brogdon case (0.3) | 2.00 | $880.00 |
| | JRW | Telephone conference with clerk regarding motion (0.2); conferences with Mr. Levin and review email correspondence regarding motion to authorize transfer of pension plan and hearing on same (0.5) | 0.70 | $339.50 |
| 2/26/2018 | ARR | Conduct legal research regarding payment of attorneys fees pursuant to EHIM contract and email correspondence with J. Sattler and W. Geer regarding same (2.9); review Dixon stay relief motion (0.4) | 3.30 | $1,336.50 |
| | JRW | Review Dixon motion to lift stay and related email correspondence | 0.60 | $291.00 |
| 2/27/2018 | ARR | Review and respond to email correspondence from counsel for EHIM and telephone conference with P. Richter regarding same | 1.10 | $445.50 |
| | JRW | Telephone conferences with Mr. Labov regarding resolution of objections to CoveView application (0.4); review email correspondence regarding same and respond thereto (0.5) | 0.90 | $436.50 |
| | | SUBTOTAL: | [ 18.00 | $7,815.50] |

**Plan and Disclosure Statement**

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| 2/2/2018 | JRW | Work on disclosure statement | 0.80 | $388.00 |
| 2/5/2018 | ARR | Conference with R. Williamson regarding plan and disclosure statement and work on same (1.1); prepare for and participate in conference call with P. Richter, P. Farley, D. Swan, R. Williamson, H. Kepner and M. Levin regarding open items and comments to draft plan and disclosure statement (2.4); revise draft plan and disclosure statement (1.2) | 4.70 | $1,903.50 |
| | JRW | Work on plan and disclosure statement and conferences with Ms. Ray regarding same (1.1); prepare for and participate in conference call with Messrs. Richter, Farley, Swan, Kepner and Levin and Ms. Ray regarding pending matters and revisions to plan and disclosure statement (2.3) | 3.40 | $1,649.00 |

Beaulieu Group, LLC

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| 2/6/2018 | ARR | Review Committee's comments and revisions to plan and disclosure statement and meet with R. Williamson regarding same; telephone conference with P. Labov and R. Williamson regarding same; work on plan and disclosure statement | 5.00 | $2,025.00 |
| | JRW | Review revisions to plan and disclosure statement from Committee counsel, conferences with Ms. Ray regarding same, and telephone conference with Mr. Labov and Ms. Ray regarding same (0.8); work on plan and disclosure statement (0.7) | 1.50 | $727.50 |
| 2/7/2018 | ARR | Work on plan and disclosure statement revisions and conference with R. Williamson regarding same (3.3); telephone conference with P. Farley and R. Williamson regarding same (0.3); work on plan and disclosure statement revisions (3.2) | 6.80 | $2,754.00 |
| | JRW | Work on disclosure statement and plan revisions and conferences with Ms. Ray regarding same | 3.40 | $1,649.00 |
| 2/8/2018 | ARR | Work on revisions to plan, disclosure statement and liquidating trust agreement and multiple conferences with R. Williamson regarding same (3.7); work on plan documents, claims analysis and related issues (2.0); telephone conference with R. Williamson, P. Farley and D. Swan regarding same (1.0) | 6.70 | $2,713.50 |
| | JRW | Work on revisions to plan, disclosure statement and liquidating trust agreement and numerous conferences with Ms. Ray regarding same (7.5); telephone conference with Mr. Farley, Mr. Swan and Ms. Ray regarding plan and other pending matters (1.0) | 8.50 | $4,122.50 |
| 2/9/2018 | ARR | Revise and revise joint plan, disclosure statement and related documents and prepare for filing and conference with R. Williamson regarding same | 5.70 | $2,308.50 |
| | JRW | Work on plan and disclosure statement and procedures motion and conferences with Ms. Ray regarding same (5.4); prepare for and participate in telephonic Board meeting regarding plan and proposed sale (1.0); telephone conferences with Mr. Farley regarding same (0.4); telephone conferences with Mr. Richter regarding plan and disclosure statement (0.4) | 7.20 | $3,492.00 |
| 2/12/2018 | MWL | Conference with A. Ray regarding plan issues | 0.20 | $88.00 |
| | ARR | Revise solicitation procedures motion (1.5); conference with R. Williamson regarding plan and disclosure statement schedules and work on same | 2.50 | $1,012.50 |

Beaulieu Group, LLC                                                    Page 17

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| | | (1.0) | | |
| 2/12/2018 | JRW | Review plan and disclosure statement schedules and conferences with Ms. Ray regarding same | 0.50 | $242.50 |
| 2/14/2018 | ARR | Review pleadings | 0.70 | $283.50 |
| 2/15/2018 | ARR | Draft order approving disclosure statement and confirmation order | 5.50 | $2,227.50 |
| 2/16/2018 | ARR | Work on solicitation procedures motion, order and related documents and conference with R. Williamson regarding same | 3.50 | $1,417.50 |
| | JRW | Review and revise motion to approve solicitation procedures and conference with Ms. Ray regarding same | 1.10 | $533.50 |
| 2/19/2018 | LFF | File and serve motion to approve solicitation procedures; draft notice of hearing regarding same, file same, and email to servicing agent | 0.60 | $90.00 |
| | ARR | Finalize and file solicitation procedures motion and notice of hearing on same | 1.00 | $405.00 |
| | JRW | Review solicitation procedures motion and notice | 0.30 | $145.50 |
| 2/21/2018 | ARR | Conduct legal research on alternative plan structures | 2.70 | $1,093.50 |
| 2/27/2018 | ARR | Telephone conference with J. Pirrung regarding service of solicitation materials (0.7); revise and circulate draft order approving disclosure statement (1.3) | 2.00 | $810.00 |
| | JRW | Review draft order approving disclosure statement and related email correspondence | 0.40 | $194.00 |

SUBTOTAL:                                          [    74.70  $32,275.50]

For Professional Services Rendered:                 290.40 $125,474.00

Additional Charges :

| | | Description | |
|---|---|---|---|
| Filing Fee | | Filing Fee: Motion to Sell | 181.00 |
| Federal Express | | Federal Express | 19.00 |

Beaulieu Group, LLC                                                          Page 18

| | Description | Amount |
|---|---|---|
| Lexis | Lexis | 31.94 |
| Pacer Service Center | Pacer Service Center Charge | 7.60 |
| Photocopies | Copy Charges (587 pp x $0.15) | 88.05 |
| Postage | Postage | 34.99 |

**Total Expenses:** $362.58

**Total amount of this bill** $125,836.58

### Timekeeper Summary

| Name | Hours | Rate |
|---|---|---|
| Lisa F. Forster | 9.20 | 150.00 |
| Matthew W. Levin | 23.10 | 440.00 |
| J. Hayden Kepner, Jr. | 55.30 | 440.00 |
| J. Robert Williamson | 93.30 | 485.00 |
| Ashley Reynolds Ray | 109.50 | 405.00 |

# SCROGGINS & WILLIAMSON, P.C.

**4401 NORTHSIDE PARKWAY**
**SUITE 450**
**ATLANTA, GA 30327**

**TAX I.D. NO. 58-2082550**

Beaulieu Group, LLC                                                         May 11, 2018
Beaulieu of America, Inc.
Beaulieu Trucking, LLC
1502 Coronet Drive
Dalton, GA 30722

RE:

Fees and Expenses from          March 01, 2018          to          March 31, 2018

PROFESSIONAL SERVICES

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| | | **Asset Disposition** | | |
| 3/1/2018 | JHK | Review of closing documents and comments to same (0.7); multiple telephone conferences and email correspondence with J. Johnson and P. Richter regarding same and closing documents and review same (1.6) | 2.30 | $1,012.00 |
| | MWL | Exchange emails with P. Farley regarding various rejected contracts and research same | 0.30 | $132.00 |
| | JRW | Review closing documents on sale of Central property | 0.50 | $242.50 |
| 3/2/2018 | JHK | Multiple calls and email correspondence with J. Johnson regarding closing (0.5); review order appointing P. Richter as CRO and forward to J. Johnson and R. McCurry (0.3); email correspondence and telephone conference with R. McCurry regarding closing issues (0.4); review forms of proposed buyer's affidavits, revise same, and forward to R. McCurry (0.6) | 1.80 | $792.00 |
| 3/5/2018 | JHK | Email correspondence with R. McCurry regarding closing (0.2); follow-up email correspondence with R. McCurry regarding same (0.2); email correspondence with J. Johnson regarding closing issues (0.2); telephone conference with P. Richter regarding issues with closing attorney (0.2); telephone conference with J. Johnson regarding closing issues (0.3); telephone conference with R. McCurry regarding same (0.3); follow-up call with J. Johnson (0.2); follow-up call with P. Richter regarding same (0.2); email correspondence regarding same (0.2); review and revise various closing documents (0.9) | 2.90 | $1,276.00 |

Beaulieu Group, LLC                                                                      Page 2

═══════════════════════════════════════════════════════════════════════════════

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| 3/6/2018 | JHK | Telephone conferences and email correspondence with J. Johnson and R. McCurry regarding closing of sale of Coker deal | 1.30 | $572.00 |
| | JRW | Review Central property closing documents | 0.60 | $291.00 |
| 3/27/2018 | JRW | Telephone conferences with Mr. Farley regarding negotiations for sale of intellectual property and related issues | 0.40 | $194.00 |
| | | SUBTOTAL: | [ 10.10 | $4,511.50] |

### Case Administration

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| 3/1/2018 | ARR | Review and respond to email correspondence (1.1); review draft monthly operating reports (0.9); work on miscellaneous open items (0.8) | 2.80 | $1,134.00 |
| | JRW | Telephone conference with Mr. Richter regarding pending matters (0.5); review email correspondence and respond to same (0.8) | 1.30 | $630.50 |
| 3/2/2018 | MWL | Conference with R. Williamson regarding status of Brogdon and Holt motions (0.3); draft language to insert into Brogdon order to satisfy Zurich concerns and exchange emails with counsel for Committee and Zurich regarding same (0.6) | 0.90 | $396.00 |
| | ARR | Review and respond to email correspondence | 0.60 | $243.00 |
| | JRW | Telephone conferences with Mr. Richter (0.5); review email correspondence and respond to same (0.8) | 1.30 | $630.50 |
| 3/5/2018 | LFF | Work on fee statement; file and serve three monthly operating reports | 2.20 | $330.00 |
| | MWL | Conference with R. Williamson and H. Kepner regarding various case issues (0.5); conference call with R. Williamson, P. Richter and P. Farley regarding preparation for hearing this week (0.8) | 1.30 | $572.00 |
| | ARR | Email correspondence with United States Trustee's office regarding accounting of quarterly fees (0.4); review and respond to email correspondence (1.0); review monthly operating reports and prepare for filing (0.7) | 2.10 | $850.50 |
| | JRW | Telephone conferences with Mr. Richter (0.4); review email correspondence and respond to same (1.1); telephone conference with bank representative regarding funds transfer (0.2) | 1.70 | $824.50 |

Beaulieu Group, LLC                                                        Page 3

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 3/6/2018 | LFF | Work on fee statement | 1.00 | $150.00 |
| | MWL | Review objections filed by Committee to various motions (0.3); conference with R. Williamson regarding various case issues (0.3) | 0.60 | $264.00 |
| | ARR | Review and respond to email correspondence regarding United States Trustee quarterly fees (0.4); review and circulate account reconciliations for United States Trustee quarterly fees (0.5) | 0.90 | $364.50 |
| | JRW | Review email correspondence and respond to same (1.2); review pleadings (0.4) | 1.60 | $776.00 |
| 3/7/2018 | LFF | Work on fee statement | 1.00 | $150.00 |
| | MWL | Exchange emails with J. Isbell regarding various proposed orders and matters on for hearing this week (0.2); telephone conference with R. Williamson, P. Farley and P. Richter regarding matters on for hearing on Friday (0.5); review various emails regarding possible resolution of Holt motion (0.3) | 1.00 | $440.00 |
| | ARR | Prepare for and participate in weekly status call with Committee professionals (0.7); review and respond to email correspondence (0.7) | 1.40 | $567.00 |
| | JRW | Telephone conferences with Mr. Farley and Mr. Richter (0.4); review email correspondence and respond to same (1.1) | 1.50 | $727.50 |
| 3/8/2018 | LFF | Work on fee statement; revise and file notice of agenda | 2.20 | $330.00 |
| | MWL | Prepare for hearing tomorrow, including revising and preparing redlines of proposed orders, and prepare argument regarding same | 1.00 | $440.00 |
| | JRW | Review email correspondence and respond to same | 1.60 | $776.00 |
| 3/9/2018 | LFF | Work on fee statement | 1.70 | $255.00 |
| | MWL | Attend hearing on various motions (3.0); prepare and upload orders on resolved motions (0.6); conference with R. Williamson and A. Ray regarding results of hearing (0.4); review entered orders, and exchange emails with counsel for PBGC, Brogdon and Ironshore regarding same (0.4) | 4.40 | $1,936.00 |
| | JRW | Telephone conference with Mr. Richter (0.4); review email correspondence and respond to same (1.2) | 1.60 | $776.00 |

Beaulieu Group, LLC                                                          Page 4

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| 3/12/2018 | LFF | Work on fee statement | 1.60 | $240.00 |
| | MWL | Exchange emails with C. Trenda and C. Morgan regarding pension plan transfer | 0.30 | $132.00 |
| | ARR | Review and respond to email correspondence | 0.90 | $364.50 |
| | JRW | Review email correspondence and respond to same (0.7); conferences with Ms. Ray (0.8) | 1.50 | $727.50 |
| 3/13/2018 | JRW | Review email correspondence and respond to same | 0.80 | $388.00 |
| 3/14/2018 | LFF | Work on fee statement | 1.20 | $180.00 |
| | ARR | Prepare for and participate in weekly status call with Committee professionals | 0.80 | $324.00 |
| | JRW | Review email correspondence and respond to same | 1.10 | $533.50 |
| 3/15/2018 | LFF | Work on fee statement | 0.80 | $120.00 |
| | ARR | Review and respond to email correspondence regarding miscellaneous open issues | 0.60 | $243.00 |
| | JRW | Telephone conference with Mr. Richter regarding pending matters (0.3); review email correspondence and respond to same (0.9) | 1.20 | $582.00 |
| 3/16/2018 | LFF | Work on fee statement | 1.90 | $285.00 |
| | JRW | Telephone conferences with Mr. Richter regarding records retention and other issues (0.5); review email correspondence and respond to same (1.1) | 1.60 | $776.00 |
| 3/19/2018 | ARR | Review and respond to email correspondence | 0.40 | $162.00 |
| | JRW | Review email correspondence and respond to same | 1.10 | $533.50 |
| 3/20/2018 | ARR | Conference with R. Williamson (0.4); review and respond to email correspondence regarding pending matters (0.4) | 0.80 | $324.00 |
| | JRW | Review email correspondence and respond to same (0.9); conferences with Ms. Ray (0.4) | 1.30 | $630.50 |
| 3/21/2018 | ARR | Prepare for and participate in weekly status call with Committee professionals; telephone conference with P. Farley | 1.00 | $405.00 |
| | JRW | Conferences with Mr. Levin (0.4); review email correspondence and respond to same (0.7) | 1.10 | $533.50 |
| 3/22/2018 | JRW | Telephone conferences with Mr. Richter (0.8); review email correspondence and respond to same (0.7) | 1.50 | $727.50 |

Beaulieu Group, LLC                                                                Page 5

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 3/26/2018 | MWL | Review emails regarding finalizing deal with PBGC | 0.10 | $44.00 |
| | ARR | Conference with R. Williamson regarding pending matters (0.3); review and respond to email correspondence (0.4); conference call with debtor professionals regarding open items (0.8) | 1.50 | $607.50 |
| | JRW | Prepare for and participate in conference call with Mr. Farley, Mr. Richter, Mr. Swan, Mr. Levin and Ms. Ray regarding pending matters (0.6); review email correspondence and respond to same (0.7) | 1.30 | $630.50 |
| 3/27/2018 | ARR | Conference with R. Williamson and M. Levin regarding pending matters (0.4); review and respond to email correspondence (0.7) | 1.10 | $445.50 |
| | JRW | Review email correspondence and respond to same (0.7); conferences with Ms. Ray and Mr. Levin regarding pending matters (0.4); conference with Ms. Ray regarding communications with executory contract parties regarding sale (0.4) | 1.50 | $727.50 |
| 3/28/2018 | ARR | Review and respond to email correspondence (0.6); telephone conference with P. Farley (0.3) | 0.90 | $364.50 |
| | JRW | Review email correspondence and respond to same (1.2); review documents from counsel for Zurich Insurance and related email correspondence (0.5) | 1.70 | $824.50 |
| 3/29/2018 | ARR | Review and respond to email correspondence regarding miscellaneous pending matters | 0.70 | $283.50 |
| | JRW | Review email correspondence and respond to same | 0.90 | $436.50 |
| 3/30/2018 | ARR | Review and respond to email correspondence (0.7); conference with M. Levin regarding open items (0.3) | 1.00 | $405.00 |
| | JRW | Telephone conference with Mr. Richter (0.3); conferences with Ms. Ray (0.4); review email correspondence and respond to same (0.8) | 1.50 | $727.50 |
| | SUBTOTAL: | | [    69.40 | $27,271.00] |

**Claims Admin and Objections**

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 3/1/2018 | JRW | Email correspondence with workers comp counsel regarding pending claims and inquiries from Board | 0.40 | $194.00 |
| 3/5/2018 | MWL | Telephone conference with S. Steinfeld regarding Ironshore motion regarding claims | 0.30 | $132.00 |
| 3/6/2018 | MWL | Conference with R. Williamson regarding Ironshore motion and possible resolution (0.1); draft proposed order resolving motion (0.7); exchange | 1.00 | $440.00 |

Beaulieu Group, LLC                                                                    Page 6

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| | | emails with Committee and S. Steinfeld regarding same (0.2) | | |
| 3/7/2018 | MWL | Revise order on Ironshore motion and exchange emails with J. Isbell and S. Steinfeld regarding same | 0.30 | $132.00 |
| | ARR | Conference with R. Williamson; review documents and prepare for conference call with D. Slemons and M. Memberg regarding workers comp claims (2.4); participate in conference call with R. Williamson, P. Richter, P. Farley, D. Slemons and M. Memberg (0.5) | 2.90 | $1,174.50 |
| | JRW | Review workers comp claim analysis and related documents, conferences with Ms. Ray, and prepare for and participate in conference call with workers comp counsel regarding pending claims (2.4); review 503(b)(9) analysis and telephone conference with Committee counsel regarding same (0.8) | 3.20 | $1,552.00 |
| 3/9/2018 | MWL | Review Cygnets response to claim objection, and conference with R. Williamson and A. Ray regarding Cygnets claim and response to claim objection | 0.50 | $220.00 |
| 3/13/2018 | MWL | Review email from W. Sugden regarding Carpet & Rug Institute claim, and exchange emails with team regarding same | 0.30 | $132.00 |
| | JRW | Prepare for and participate in conference call with Mr. Farley and Mr. Richter regarding claims and other pending matters | 0.50 | $242.50 |
| 3/14/2018 | MWL | Research factual and legal issues regarding CRI claim (0.4); exchange emails with P. Farley regarding same (0.3); conference call with P. Farley, P. Richter and R. Williamson regarding same (1.0); exchange emails with D. Swan regarding various claims (0.2) | 1.90 | $836.00 |
| | JRW | Review documents and prepare for and participate in conference call with Mr. Hall and Mr. Farley regarding Cartersville Medical Center claim and settlement proposal (0.7); review documents and email correspondence regarding CRI claim and conferences with Mr. Levin regarding same (0.8); conference call with Mr. Richter, Mr. Farley and Mr. Levin regarding same and other pending matters (1.2) | 2.70 | $1,309.50 |
| 3/15/2018 | MWL | Telephone conference with W. Sugden regarding settlement of CRI claim | 0.40 | $176.00 |

Beaulieu Group, LLC                                                           Page  7

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 3/15/2018 | JRW | Conferences with Mr. Levin regarding settlement negotiations with Carpet and Rug Institute | 0.40 | $194.00 |
| 3/16/2018 | JRW | Telephone conference with Mr. Jarboe regarding settlement negotiations on Cartersville Medical Center claim | 0.40 | $194.00 |
| 3/19/2018 | MWL | Telephone conference with W. Sugden regarding CRI claim (0.4); conference with R. Williamson regarding same (0.1); exchange emails with team regarding same (0.1); review settlement letter from P. Labov regarding Cygnets claims, and conference with R. Williamson regarding same (0.4) | 1.00 | $440.00 |
| | JRW | Conferences with Mr. Levin regarding negotiations with CRI (0.4); review settlement correspondence between Cygnets and Committee and related emails (0.3); work on claim objections (0.5) | 1.20 | $582.00 |
| 3/20/2018 | ARR | Review claims analysis | 1.30 | $526.50 |
| | JRW | Review claims analyses and work on objections | 0.80 | $388.00 |
| 3/21/2018 | MWL | Review comments to 503(b)(9) claims (0.5); review Cygnets counteroffer (0.2) | 0.70 | $308.00 |
| | JRW | Telephone conference with Mr. Richter regarding claims analyses (0.4); legal research regarding 503(b)(9) claims issues (1.1); review correspondence from Cygnets counsel (0.3) | 1.80 | $873.00 |
| 3/22/2018 | MWL | Conference call with P. Richter, P. Farley, A. Ray and R. Williamson regarding claims objections (0.7); follow-up conferences with A. Ray and R. Williamson regarding same (0.4) | 1.10 | $484.00 |
| | ARR | Conference call with R. Williamson, M. Levin, P. Richter, P. Farley and D. Swan regarding claims objections | 0.60 | $243.00 |
| | JRW | Prepare for and participate in conference call with Mr. Richter, Mr. Farley, Mr. Swan, Ms. Ray and Mr. Levin regarding claim objection issues | 0.70 | $339.50 |
| 3/26/2018 | MWL | Exchange emails with R. Williamson and P. Farley regarding claims objections (0.2); telephone conference with W. Sugden regarding settlement of CRI claim (0.4); conference call with P. Richter, P. Farley, R. Williamson and A. Ray regarding claim objections (1.1) | 1.70 | $748.00 |
| | JRW | Review claims analyses (0.4); conferences with Mr. Levin regarding claim objection issues (0.3) | 0.70 | $339.50 |

Beaulieu Group, LLC                                                          Page  8

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 3/27/2018 | MWL | Conference with A. Ray regarding 503(b)(9) claims and objection deadline (0.3); draft motion to extend deadline (1.5) | 1.80 | $792.00 |
| | ARR | Prepare for and participate in conference call with R. Williamson, P. Farley and D. Slemons regarding workers comp issues | 0.90 | $364.50 |
| | JRW | Review correspondence from Committee counsel regarding potential settlement of Cygnets claims issues and email to client regarding same (0.5); telephone conference with Mr. Jarboe regarding Cartersville Medical Center claim and potential settlement (0.4) | 0.90 | $436.50 |
| 3/28/2018 | MWL | Revise motion to extend deadline for objecting to 503(b)(9) claims (0.3); review claims analysis prepared by P. Richter (0.6) | 0.90 | $396.00 |
| | ARR | Review motion to extend deadline to object to 503(b)(9) claims | 0.40 | $162.00 |
| | JRW | Research regarding claim objections (0.5); review correspondence regarding Cygnets/Committee settlement and forward to client (0.2) | 0.70 | $339.50 |
| 3/29/2018 | MWL | Exchange emails with P. Labov and R. Williamson regarding motion to extend objection deadline | 0.20 | $88.00 |
| | ARR | Telephone conference with S. Thress regarding workers comp claim and solicitation materials and email correspondence with P. Richter regarding same (1.1); review and respond to email correspondence regarding retention of workers comp counsel and related issues (0.7) | 1.80 | $729.00 |
| | JRW | Email to client regarding settlement negotiations with Cartersville Medical Center (0.4); review creditor's invoices and related email correspondence (0.4) | 0.80 | $388.00 |
| 3/30/2018 | MWL | Telephone conference with G. Ellis regarding resolution of Cygnets claim (0.2); exchange emails with P. Labov regarding extension motion (0.1); revise motion to extend objection deadline and draft notice of hearing regarding same (0.5) | 0.80 | $352.00 |

SUBTOTAL:                                              [    36.00   $16,247.50]

Beaulieu Group, LLC                                                        Page  9

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| **Employment and Fee Apps** | | | | |
| 3/2/2018 | JHK | Work on fee application | 0.50 | $220.00 |
| | JRW | Review and revise order on CoveView application | 0.20 | $97.00 |
| 3/8/2018 | JHK | Review and categorize time entries | 0.60 | $264.00 |
| 3/16/2018 | MWL | Review fee statements and conference with A. Ray regarding same | 0.30 | $132.00 |
| | ARR | Work on fee application | 0.60 | $243.00 |
| | JRW | Work on fee applications | 0.80 | $388.00 |
| | | SUBTOTAL: | [ 3.00 | $1,344.00] |
| **Meetings/Comm w/Creditors** | | | | |
| 3/6/2018 | ARR | Respond to inquiries from creditors | 0.40 | $162.00 |
| 3/7/2018 | MWL | Attend weekly call with Committee | 0.70 | $308.00 |
| | JRW | Prepare for and participate in weekly status call with Committee professionals | 0.70 | $339.50 |
| 3/8/2018 | JRW | Telephone conference with Mr. Isbell (0.3); telephone conferences with Mr. Labov (0.3) | 0.60 | $291.00 |
| 3/14/2018 | JRW | Prepare for and participate in weekly status call with Committee professionals | 0.80 | $388.00 |
| 3/16/2018 | ARR | Respond to inquiries from creditors | 0.30 | $121.50 |
| 3/21/2018 | MWL | Participate in weekly call with Committee | 0.50 | $220.00 |
| 3/23/2018 | MWL | Telephone conference with creditor regarding plan and status of case | 0.20 | $88.00 |
| 3/27/2018 | ARR | Review and respond to inquiry from Fabric Sources International | 0.50 | $202.50 |
| 3/28/2018 | JRW | Telephone conference with creditor | 0.10 | $48.50 |
| 3/30/2018 | ARR | Respond to multiple inquiries from creditors | 1.30 | $526.50 |
| | | SUBTOTAL: | [ 6.10 | $2,695.50] |

Beaulieu Group, LLC                                                                      Page 10

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| | | **Other Motions/Applications** | | |
| 3/1/2018 | ARR | Telephone conference with J. Sattler regarding EHIM claim | 0.70 | $283.50 |
| 3/2/2018 | ARR | Prepare for hearing on March 9th | 1.60 | $648.00 |
| 3/5/2018 | ARR | Email correspondence regarding withdrawal of EHIM motion and return of deposit (0.4); review pleadings and Committee objections (1.5) | 1.90 | $769.50 |
| 3/6/2018 | MWL | Exchange emails with C. Morgan, G. Ellis and C. Trenda regarding pension plan motion (0.3); conference with R. Williamson regarding same (0.1); draft revised order on same (0.3); conference call with P. Richter, P. Farley and R. Williamson regarding possible resolution of Holt motion (0.5) | 1.20 | $528.00 |
| | ARR | Email correspondence regarding return of EHIM deposit | 0.40 | $162.00 |
| | JRW | Prepare for and participate in telephone conference with Mr. Richter, Mr. Farley and Mr. Levin regarding motions on calendar for hearing and responses (0.6); telephone conference with Mr. Farley and Mr. Jones regarding Holt's motion and follow up call with Mr. Farley regarding same (0.6) | 1.20 | $582.00 |
| 3/7/2018 | JRW | Review Holt motion and work on objection (2.6); draft settlement proposal to Mr. Jones and telephone conference with Mr. Jones regarding same (0.5) | 3.10 | $1,503.50 |
| 3/8/2018 | MWL | Review and revise objection to Holt motion | 0.30 | $132.00 |
| | JRW | Work on objection to Holt motion and conferences with Mr. Levin regarding same (2.4); telephone conference with Mr. Farley regarding same (0.2) | 2.60 | $1,261.00 |
| 3/9/2018 | JHK | Draft order regarding extending date to remove causes of action (0.3); telephone conference with Court regarding same (0.2) | 0.50 | $220.00 |
| | MWL | Draft and file withdrawal of motion to terminate pension plan (0.4); exchange emails with C. Trenda regarding execution of pension plan transfer (0.3) | 0.70 | $308.00 |
| | JRW | Review revisions to proposed orders | 0.60 | $291.00 |
| 3/14/2018 | JRW | Work on adversary complaint against Mohawk | 0.80 | $388.00 |
| 3/15/2018 | JRW | Work on adversary complaint against Mohawk | 0.50 | $242.50 |

Beaulieu Group, LLC                                                           Page 11

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 3/26/2018 | ARR | Telephone conference with E. Meade and review proposed agreement confirming assignment of contract | 0.90 | $364.50 |
| 3/27/2018 | ARR | Conference with R. Williamson regarding request from TVA (0.4); review and respond to request from TVA regarding assumption and assignment of contract (0.6) | 1.00 | $405.00 |
| | JRW | Review Mohawk agreements and work on complaint and objections to claim of Mohawk (0.9); review email correspondence regarding same and respond thereto (0.5) | 1.40 | $679.00 |
| 3/28/2018 | ARR | Telephone conference with E. Meade regarding assumption and assignment of TVA contract | 0.80 | $324.00 |
| | JRW | Work on objection to Mohawk claims | 1.80 | $873.00 |
| 3/29/2018 | JRW | Work on objection to Mohawk claim | 0.80 | $388.00 |
| | | SUBTOTAL: | [  22.80 | $10,352.50] |

**Plan and Disclosure Statement**

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 3/1/2018 | JRW | Conferences with Mr. Kepner regarding plan issues | 0.40 | $194.00 |
| 3/2/2018 | ARR | Work on disclosure statement issues and conference with R. Williamson regarding same | 1.80 | $729.00 |
| | JRW | Legal research regarding plan and disclosure statement issues | 1.20 | $582.00 |
| 3/5/2018 | JRW | Prepare for and participate in conference call with Mr. Richter, Mr. Farley and Mr. Levin regarding matters on calendar for March 9 hearing (0.7); conferences with Mr. Levin regarding same (0.4) | 1.10 | $533.50 |
| 3/6/2018 | MWL | Review objection to disclosure statement filed by Cygnets, and conference with R. Williamson regarding same | 0.50 | $220.00 |
| | ARR | Review draft service lists for solicitation materials (0.9); review objections to disclosure statement (1.9) | 2.80 | $1,134.00 |
| | JRW | Review Cygnets proof of claim amendment and objections to disclosure statement and telephone conference with Mr. Ellis regarding same | 1.10 | $533.50 |
| 3/7/2018 | ARR | Review solicitation procedures motion and prepare for hearing | 1.70 | $688.50 |
| 3/8/2018 | MWL | Conference with R. Williamson and A. Ray regarding disclosure statement, Cygnets objection to same and other plan-related issues | 0.80 | $352.00 |

Beaulieu Group, LLC                                                          Page 12

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| 3/8/2018 | ARR | Prepare for hearing on disclosure statement and related issues | 7.50 | $3,037.50 |
| | JRW | Review Cygnets objections to disclosure statement and participate in conference call with Committee counsel regarding responses thereto (1.4); conferences with Ms. Ray regarding same and hearing (0.8); telephone conferences with Mr. Ellis regarding same (0.6); conference with Mr. Levin and Ms. Ray regarding hearing on disclosure statement and other pending matters (0.5); review and revise notice of agenda (0.2) | 3.50 | $1,697.50 |
| 3/9/2018 | ARR | Prepare for and attend hearing on disclosure statement and pending motions and follow-up conferences with counsel (4.6); review and revise plan and disclosure statement and conference with R. Williamson regarding same; revise proposed order on solicitation procedures motion and circulate for comment (5.3) | 9.90 | $4,009.50 |
| | JRW | Prepare for and attend hearing on disclosure statement and pending motions and follow up conferences with counsel (4.6); telephone conference with Mr. Labov regarding negotiations with Cygnets and potential amendments to plan and disclosure statement (0.4); review and revise plan and disclosure statement and conferences with Ms. Ray regarding same (0.8) | 5.80 | $2,813.00 |
| 3/12/2018 | MWL | Conference with A. Ray regarding plan issues (0.2); review entered orders to determine whether any allowed claims for voting purposes (0.3) | 0.50 | $220.00 |
| | ARR | Revise plan and disclosure statement and solicitation materials (4.2); telephone conference with J. Pirrung regarding service of solicitation materials (0.7); conference with R. Williamson (0.8) | 5.70 | $2,308.50 |
| | JRW | Work on revisions to plan and disclosure statement, review proposed revisions from counsel for Committee and counsel for Cygnets, conferences with Ms. Ray and review related email correspondence | 2.20 | $1,067.00 |
| 3/13/2018 | LFF | Review and revise amended plan and disclosure statement | 0.40 | $60.00 |
| | MWL | Exchange emails with ALCS regarding certain allowed claims, and conference with A. Ray regarding same (0.4); revise disclosure statement (0.5) | 0.90 | $396.00 |
| | ARR | Draft and revise revisions to plan, disclosure statement and approval order and email correspondence regarding same | 8.20 | $3,321.00 |

Beaulieu Group, LLC                                                    Page 13

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 3/13/2018 | JRW | Work on plan and disclosure statement revisions and conferences with Ms. Ray regarding same | 1.20 | $582.00 |
| 3/14/2018 | LFF | Review and revise plan and disclosure statement; file and serve same | 1.90 | $285.00 |
| | ARR | Revise plan and disclosure statement and prepare for filing and revise and circulate proposed orders | 6.70 | $2,713.50 |
| | JRW | Work on plan and disclosure statement and numerous conferences with Ms. Ray regarding same | 4.40 | $2,134.00 |
| 3/15/2018 | ARR | Work on solicitation materials and conference with R. Williamson regarding same (3.3); finalize and submit proposed orders and email correspondence regarding same (1.9) | 5.20 | $2,106.00 |
| | JRW | Review orders including disclosure statement and solicitation procedures motions and conferences with Ms. Ray regarding same | 0.70 | $339.50 |
| 3/16/2018 | LFF | Review and revise solicitation letter | 0.20 | $30.00 |
| | MWL | Conference with A. Ray regarding plan and disclosure statement issues and notice issues regarding same | 0.50 | $220.00 |
| | ARR | Finalize solicitation materials and email correspondence with J. Pirrung regarding service of same (2.3); work on solicitation materials (0.9); conference with R. Williamson regarding solicitation package issues (0.6) | 3.80 | $1,539.00 |
| | JRW | Telephone conference with Mr. Labov regarding Cygnets objection (0.3); review order approving disclosure statement and conferences with Ms. Ray regarding solicitation package issues (0.6) | 0.90 | $436.50 |
| 3/19/2018 | ARR | Email correspondence with J. Pirrung regarding solicitation materials | 1.70 | $688.50 |
| 3/20/2018 | ARR | Review correspondence regarding service of solicitation materials | 0.30 | $121.50 |
| 3/21/2018 | ARR | Draft confirmation brief (4.8); review and respond to email correspondence; review settlement proposal from Cygnets and conference with R. Williamson regarding same (1.3) | 6.10 | $2,470.50 |
| | JRW | Conferences with Ms. Ray regarding Cygnets proposal | 0.80 | $388.00 |

Beaulieu Group, LLC                                                                    Page 14

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| 3/22/2018 | ARR | Respond to inquiries from creditors regarding solicitation materials | 0.70 | $283.50 |
| 3/23/2018 | ARR | Respond to inquiries from creditors regarding solicitation materials | 0.70 | $283.50 |
| 3/26/2018 | ARR | Respond to inquiries from creditors regarding solicitation materials | 0.60 | $243.00 |
| 3/27/2018 | ARR | Review Committee proposal to Cygnets and conference with R. Williamson regarding same (0.5); work on confirmation brief (1.0) | 1.50 | $607.50 |
| 3/28/2018 | ARR | Review and respond to inquiries from creditors regarding solicitation materials (0.9); review letter from G. Ellis regarding resolution of Cygnet's claim (0.3); draft and revise brief in support of confirmation (3.1) | 4.30 | $1,741.50 |
|  | JRW | Telephone conference with Mr. Richardson regarding plan and disclosure statement | 0.30 | $145.50 |
| 3/29/2018 | ARR | Conference with R. Williamson regarding solicitation issue (0.6); telephone conference with J. Pirrung regarding solicitation materials and follow-up on inquiries from creditors (0.6); draft and revise confirmation brief (1.8) | 3.00 | $1,215.00 |
|  | JRW | Conferences with Ms. Ray regarding solicitation issues | 0.60 | $291.00 |

SUBTOTAL:                                                      [   102.10  $42,761.00]

**For Professional Services Rendered:**                              249.50 $105,183.00

**Additional Charges :**

| | Description | |
|---|---|---|
| Parking | Parking - Hearings | 34.00 |
| Lexis | Lexis | 256.95 |
| Pacer Service Center | Pacer Service Center Charge | 12.90 |
| Photocopies | Copy Charges (501 pp x $0.15) | 75.15 |
| Postage | Postage | 23.75 |

**Total Expenses:**                                                          $402.75

Beaulieu Group, LLC

Page 15

|  | Amount |
|---|---|
| Total amount of this bill | $105,585.75 |

### Timekeeper Summary

| Name | Hours | Rate |
|---|---|---|
| Lisa F. Forster | 16.10 | 150.00 |
| Matthew W. Levin | 29.90 | 440.00 |
| J. Hayden Kepner, Jr. | 9.90 | 440.00 |
| J. Robert Williamson | 85.60 | 485.00 |
| Ashley Reynolds Ray | 108.00 | 405.00 |

## SCROGGINS & WILLIAMSON, P.C.

**4401 NORTHSIDE PARKWAY**
**SUITE 450**
**ATLANTA, GA 30327**

**TAX I.D. No. 58-2082550**

Beaulieu Group, LLC                                                    June 28, 2018
Beaulieu of America, Inc.
Beaulieu Trucking, LLC
1502 Coronet Drive
Dalton, GA 30722

RE:

Fees and Expenses from        April 01, 2018        to        April 30, 2018

PROFESSIONAL SERVICES

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| | | **Asset Disposition** | | |
| 4/2/2018 | MWL | Conference call with R. Williamson and P. Farley regarding Mohawk dispute | 0.70 | $308.00 |
| 4/3/2018 | MWL | Telephone conference with P. Farley and D. Wender regarding mediation of Mohawk dispute | 0.20 | $88.00 |
| | | SUBTOTAL: | [ 0.90 | $396.00] |
| | | **Case Administration** | | |
| 4/2/2018 | JRW | Telephone conferences with Mr. Farley (0.4); telephone conference with Mr. Farley and Mr. Levin (0.4); review email correspondence and respond to same (1.1) | 1.90 | $921.50 |
| 4/9/2018 | MWL | Several conferences with A. Ray regarding case issues | 1.10 | $484.00 |
| | ARR | Review and respond to email correspondence (1.4); review workers comp settlement evaluations (0.7); review weekly cash report (0.3) | 2.40 | $972.00 |
| 4/10/2018 | ARR | Review and respond to email correspondence | 0.70 | $283.50 |
| 4/11/2018 | ARR | Review and respond to email correspondence (1.0); weekly status call with Committee professionals (0.7) | 1.70 | $688.50 |
| 4/12/2018 | LFF | Work on fee statement | 1.20 | $180.00 |
| | JHK | Work on fee statement | 0.50 | $220.00 |

Beaulieu Group, LLC                                                                Page 2

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 4/13/2018 | ARR | Review and respond to email correspondence | 0.90 | $364.50 |
| 4/16/2018 | LFF | Work on fee statement | 0.80 | $120.00 |
| 4/17/2018 | LFF | Work on fee statement | 0.90 | $135.00 |
| 4/18/2018 | LFF | Work on fee statement | 0.60 | $90.00 |
| | MWL | Conference with R. Williamson regarding case issues | 0.20 | $88.00 |
| | JRW | Review email correspondence and respond to same | 0.80 | $388.00 |
| | ARR | Conference with R. Williamson regarding pending matters (1.1); review email correspondence regarding workers comp litigation (0.2); prepare for and participate in weekly status call with Committee professionals (2.0); review and respond to email correspondence (0.4) | 3.70 | $1,498.50 |
| 4/19/2018 | JRW | Review email correspondence and respond to same | 1.00 | $485.00 |
| 4/20/2018 | LFF | Work on fee statement | 2.00 | $300.00 |
| | JRW | Participate in portion of telephone conference with Mr. Richter and Ms. Ray regarding post-confirmation administrative issues (0.8); review insurance policy documents (0.5); review email correspondence and respond to same (0.9) | 2.20 | $1,067.00 |
| 4/23/2018 | JRW | Review insurance documents and prepare for and participate in conference call with Mr. Richter, Mr. Farley, Ms. Ray and Mr. Levin regarding insurance questions and pending matters (2.5); telephone conferences with Mr. Farley (0.4); review email correspondence and respond to same (0.8) | 3.70 | $1,794.50 |
| | ARR | Conference call regarding pending matters | 2.00 | $810.00 |
| 4/24/2018 | JRW | Review email correspondence and respond to same | 0.90 | $436.50 |
| | ARR | Conference with R. Williamson | 0.40 | $162.00 |
| 4/25/2018 | JRW | Telephone conferences with Mr. Richter (0.4); telephone conferences with Mr. Farley (0.5); review email correspondence and respond to same (1.1) | 2.00 | $970.00 |
| | ARR | Weekly status call with Committee professionals | 1.00 | $405.00 |
| 4/26/2018 | LFF | File and serve six monthly operating reports | 0.70 | $105.00 |
| | JRW | Review email correspondence and respond to same | 2.40 | $1,164.00 |

Beaulieu Group, LLC

Page 3

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 4/26/2018 | ARR | Review monthly operating reports and prepare for filing | 1.10 | $445.50 |
| 4/27/2018 | JRW | Conferences with Ms. Ray (0.5); review email correspondence and respond to same (0.7) | 1.20 | $582.00 |
| 4/29/2018 | JRW | Review email correspondence and respond to same | 0.40 | $194.00 |
| 4/30/2018 | JRW | Review email correspondence and respond to same (0.9); conferences with Mr. Levin (0.4) | 1.30 | $630.50 |
| | LFF | Work on fee statement | 1.40 | $210.00 |
| | | SUBTOTAL: | [  41.10 | $16,194.50] |

**Claims Admin and Objections**

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 4/2/2018 | MWL | Revise motion to extend 503(b)(9) deadline (0.2); telephone conference with chambers regarding hearing date (0.1); conference with R. Williamson regarding same (0.1); draft notice of hearing regarding same (0.4) | 0.80 | $352.00 |
| 4/5/2018 | MWL | Review claims analysis (0.8); review and revise settlement agreement with Cygnets and related 9019 motion and order (1.5); review motion to expedite hearing and exchange emails with S. Kacmarcik regarding same (0.4) | 2.70 | $1,188.00 |
| 4/6/2018 | MWL | Exchange emails with various parties regarding Cygnets settlement (0.3); further review of updated claims analysis (0.5) | 0.80 | $352.00 |
| 4/9/2018 | MWL | Review and comment on latest version of Cygnets settlement and exchange emails with group regarding same (0.5); review and comment on reservation of rights letter from Ironshore (0.3) | 0.80 | $352.00 |
| | ARR | Telephone conference with J. Pirrung | 0.30 | $121.50 |
| 4/10/2018 | MWL | Exchange emails with W. Sugden regarding CRI claim | 0.20 | $88.00 |
| | ARR | Work on issues regarding procedure for resolving Cygnets claims (0.7); telephone conference with G. Ellis and S. Kacmarcik regarding Cygnets settlement (0.7) | 1.40 | $567.00 |
| 4/11/2018 | JHK | Review various proofs of claim for potential objections to same | 1.50 | $660.00 |
| | MWL | Exchange emails with A. Ray regarding Cygnets proposed plan modification to resolve claim objection (0.3); review proposed plan modification (0.3); exchange emails with P. Farley regarding CRI claim status (0.2) | 0.80 | $352.00 |

Beaulieu Group, LLC                                                           Page 4

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 4/11/2018 | ARR | Work on issues regarding Cygnets resolution (2.7); telephone conference with G. Ellis and S. Kacmarcik (1.3) | 4.00 | $1,620.00 |
| 4/12/2018 | JHK | Telephone conference with T. Johnson of U.S. Attorneys office regarding issues with plans and customs claim (0.3); conference call with T. Johnson and A. Ray regarding same (0.4); review customs proof of claim and compare with provisions in plan that might affect setoff rights (0.6) | 1.30 | $572.00 |
|  | MWL | Exchange emails with P. Farley regarding Holt settlement (0.2); exchange emails with P. Farley regarding Mohawk claim objection (0.2); exchange emails with R. Williamson regarding same (0.2); exchange emails with A. Ray regarding Cygnets settlement (0.1) | 0.70 | $308.00 |
| 4/13/2018 | JHK | Continue claims analysis | 1.30 | $572.00 |
|  | ARR | Review and circulate order granting shortened notice on settlement with Cygnets | 0.30 | $121.50 |
| 4/16/2018 | MWL | Review claims analysis (0.2); telephone conference with W. Sugden regarding settlement of CRI claim (0.4) | 0.60 | $264.00 |
| 4/17/2018 | MWL | Revise complaint regarding Mohawk claims (6.4); prepare for and attend hearing on motion to extend 503(b)(9) deadline (1.6); prepare order on same (0.4); research and resolve service issue regarding same (0.3); telephone conference with chambers regarding same (0.2) | 8.90 | $3,916.00 |
|  | ARR | Review and respond to email correspondence from D. Swan regarding US Customs & Border Patrol issues | 0.90 | $364.50 |
| 4/18/2018 | MWL | Revise complaint regarding Mohawk claims and conference with R. Williamson regarding same (0.7); exchange emails with W. Sugden regarding CRI claim (0.2) | 0.90 | $396.00 |
|  | JRW | Review correspondence from warranty claimant | 0.20 | $97.00 |
|  | ARR | Conference call with D. Swan, P. Richter and R. Williamson regarding US Customs & Border Patrol claims | 0.30 | $121.50 |
| 4/19/2018 | JRW | Review correspondence regarding works compensation claims and related emails | 0.40 | $194.00 |
| 4/25/2018 | MWL | Review and comment on settlement agreement with Holt (0.5); telephone conference with P. Farley regarding same (0.5) | 1.00 | $440.00 |

Beaulieu Group, LLC                                                                    Page 5

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| 4/25/2018 | JRW | Draft notice concerning Cygnets settlement agreement and telephone conference with Mr. Richter regarding same | 0.70 | $339.50 |
| 4/27/2018 | MWL | Review comments to Cygnets claim settlement motion and revise same (0.4); exchange emails with various parties regarding same (0.3); finalize and upload order (0.2) | 0.90 | $396.00 |
| 4/30/2018 | MWL | Review order on Cygnets settlement and exchange emails with R. Williamson and P. Richter regarding same | 0.30 | $132.00 |
| | ARR | Draft administrative expense claim form | 0.90 | $364.50 |
| | | SUBTOTAL: | [  32.90 | $14,251.00] |

**Meetings/Comm w/Creditors**

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| 4/3/2018 | MWL | Exchange emails with various parties regarding weekly call with Committee | 0.20 | $88.00 |
| 4/5/2018 | MWL | Telephone conference with creditor regarding case | 0.20 | $88.00 |
| 4/11/2018 | MWL | Participate in weekly call with Committee | 0.60 | $264.00 |
| 4/13/2018 | ARR | Respond to inquiries from creditors | 1.40 | $567.00 |
| 4/16/2018 | ARR | Respond to inquiries from creditors | 0.90 | $364.50 |
| 4/17/2018 | ARR | Respond to inquiries from creditors | 0.60 | $243.00 |
| 4/18/2018 | MWL | Participate in weekly conference call with Committee | 1.30 | $572.00 |
| | JRW | Prepare for and participate in weekly status call with Committee professionals (1.3); conferences with Ms. Ray regarding claim by US Customs and telephone conference with Mr. Swan and Mr. Richter regarding same (0.8) | 2.10 | $1,018.50 |
| | ARR | Review and respond to inquiries from creditors | 1.00 | $405.00 |
| 4/19/2018 | JRW | Letter to creditor regarding plan | 0.20 | $97.00 |
| 4/25/2018 | JRW | Prepare for and participate in weekly status call with Committee | 0.90 | $436.50 |
| | | SUBTOTAL: | [  9.40 | $4,143.50] |

Beaulieu Group, LLC
Page 6

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| | | **Other Motions/Applications** | | |
| 4/2/2018 | JRW | Work on adversary complaint objecting to Aladdin claims and conferences with Mr. Levin regarding same | 2.60 | $1,261.00 |
| 4/18/2018 | JRW | Review and revise adversary complaint against Mohawk and conferences with Mr. Levin regarding same | 0.80 | $388.00 |
| 4/19/2018 | JRW | Work on adversary complaint against Mohawk and review proposed comments | 0.80 | $388.00 |
| 4/25/2018 | LFF | File and serve notice of filing exhibit | 0.30 | $45.00 |
| 4/26/2018 | MWL | Draft response to Dixon stay relief motion (1.0); draft motion to approve settlement agreement with Holt (1.1) | 2.10 | $924.00 |
| 4/27/2018 | MWL | Revise and file motion to settlement Holt issues | 0.70 | $308.00 |
| | | SUBTOTAL: | [  7.30 | $3,314.00] |
| | | **Plan and Disclosure Statement** | | |
| 4/4/2018 | MWL | Telephone conference with J. Pirrung regarding ballot questions (0.2); telephone conference with L. Johnson regarding plan (0.2); telephone conference with P. Farley regarding same (0.2); telephone conference with creditor regarding plan (0.2); exchange emails with J. Pirrung and A. Ray regarding ballot and website issues (0.6) | 1.40 | $616.00 |
| 4/9/2018 | ARR | Review ballot report and filed ballots (0.9); conference with M. Levin regarding status of settlement with Cygnets and review documents regarding same (2.7) | 3.60 | $1,458.00 |
| 4/12/2018 | ARR | Work on confirmation objections and related issues (0.8); telephone conference with T. Johnson with United States Attorneys office regarding plan concerns by Customs & Border Patrol (0.4); telephone conference with P. Labov (0.3); work on 9019 motion and related documents; work on confirmation issues (4.9) | 6.40 | $2,592.00 |
| 4/16/2018 | MWL | Review ballot report (0.2); research issues raised by creditor in connection with plan (0.4) | 0.60 | $264.00 |
| | ARR | Review and respond to various inquiries regarding plan; review ballot summary; draft and revise brief and confirmation order | 3.20 | $1,296.00 |
| 4/17/2018 | ARR | Telephone conference with J. Pirrung regarding ballot report (0.4); work on resolution of plan objections (5.9) | 6.30 | $2,551.50 |

Beaulieu Group, LLC                                                          Page  7

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 4/18/2018 | MWL | Conference with A. Ray regarding plan (0.1); conference with R. Williamson and A. Ray regarding plan objections (0.5); telephone conference with counsel for Empire regarding plan objection and conference with A. Ray regarding same (0.3) | 0.90 | $396.00 |
| | JRW | Telephone conference with Mr. Marani and Ms. Ray regarding plan issues (0.4); conferences with Ms. Ray regarding confirmation issues (0.8) | 1.20 | $582.00 |
| | ARR | Telephone conference with R. Williamson and M. Marani regarding plan issues (0.4); conference with R. Williamson regarding confirmation issues (0.8) | 1.20 | $486.00 |
| 4/19/2018 | MWL | Conference with A. Ray regarding plan objections (0.3); exchange emails with counsel for Empire regarding same (0.3) | 0.60 | $264.00 |
| | JRW | Review and revise proposed revisions to confirmation order and conferences with Ms. Ray regarding same | 1.10 | $533.50 |
| | ARR | Work on resolution of plan objections and conference with R. Williamson regarding same (3.0); review and revise confirmation order (1.9) | 4.90 | $1,984.50 |
| 4/20/2018 | MWL | Exchange emails with counsel for Empire regarding resolution of plan objection (0.5); review objections to plan filed by various creditors and conference with R. Williamson and A. Ray regarding same (1.8); further review of objections (0.4) | 2.70 | $1,188.00 |
| | JRW | Review objections to plan and conferences with Mr. Levin and Ms. Ray regarding same (1.2); email correspondence with Mr. Richter regarding same (0.4); review and revise proposed language involving various objections (0.6); email correspondence with Mr. Marani regarding CEEA potential objections (0.4); conference with Ms. Ray and Mr. Levin regarding preparation for confirmation hearing (0.6) | 3.20 | $1,552.00 |
| | ARR | Prepare for confirmation hearing and work on resolution of objections | 7.10 | $2,875.50 |
| 4/23/2018 | MWL | Conference call with R. Williamson, A. Ray, P. Farley and P. Richter regarding various plan objections and response to same and related case issues (2.0); conference with R. Williamson and A. Ray thereafter (0.2) | 2.20 | $968.00 |
| | JRW | Review draft confirmation order and confirmation brief and conferences with Ms. Ray regarding same and preparation for confirmation hearing (1.2); review ballot report and conferences with Ms. Ray | 2.00 | $970.00 |

Beaulieu Group, LLC                                                            Page  8

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| | | regarding same and summary of balloting (0.8) | | |
| 4/23/2018 | ARR | Draft and revise confirmation brief and order and report of balloting | 6.70 | $2,713.50 |
| 4/24/2018 | LFF | File and serve notice of filing ballot report | 0.40 | $60.00 |
| | MWL | Review objection filed by BCC/Marglen (0.4); conference with R. Williamson regarding same (0.4); telephone conference with R. Williamson and G. Ellis regarding same (0.7) | 1.50 | $660.00 |
| | JRW | Work on order on confirmation and related issues (3.2); conferences with Ms. Ray regarding same (0.5); telephone conferences with Mr. Ellis (0.7); review and revise ballot summary and conferences with Ms. Ray regarding same (0.8); review objections to confirmation and work on responses (2.1); telephone conferences with Mr. Ellis and Mr. Levin regarding Marglen objection to confirmation (1.1); conferences with Mr. Levin regarding objections (0.8); telephone conferences with Mr. Farley and Mr. Levin (0.7) | 9.90 | $4,801.50 |
| | ARR | Draft and revise report of balloting and multiple telephone conferences with J. Pirrung regarding same (4.3); work on confirmation issues (3.9); telephone conference with R. Obaldo regarding objection by Texas comptroller (0.5) | 8.70 | $3,523.50 |
| 4/25/2018 | MWL | Exchange emails with Committee counsel and R. Williamson regarding possible settlement of Cygnets objection (0.2); research issue related to reclamation issue raised by BCC/Marglen (0.8); conference call with R. Williamson, A. Ray and Committee counsel regarding plan objections (0.9); telephone conference with G. Ellis and R. Williamson regarding BCC/Marglen plan objections (0.9); conference with R. Williamson thereafter (0.4); draft inserts to confirmation order to address such objections (1.3); conference with A. Ray regarding same (0.4) | 4.90 | $2,156.00 |
| | JRW | Work on confirmation order (2.8); prepare for confirmation hearing and conferences with Ms. Ray regarding same (1.2); review Marglen and Cygnets objections and telephone conference with Mr. Ellis, Ms. Kacmarcik and Mr. Levin regarding same (1.2); review proposed revisions to order (0.6) | 5.80 | $2,813.00 |
| | ARR | Prepare for confirmation hearing | 7.80 | $3,159.00 |

Beaulieu Group, LLC                                                        Page 9

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 4/26/2018 | LFF | File and serve brief in support of confirmation of plan | 0.20 | $30.00 |
| | MWL | Conference with R. Williamson regarding BCC/Marglen resolution (0.5); revise confirmation order inserts for BCC/Marglen (1.0); prepare for confirmation hearing (1.9); conference call R. Williamson and G. Ellis regarding resolution of various confirmation objections (0.9); conference with R. Williamson and P. Richter regarding confirmation issues (0.8); telephone conference with R. Williamson regarding Committee's response to proposed resolution of objections and related issues (0.3); exchange emails with R. Williamson and P. Labov regarding same (0.2) | 5.60 | $2,464.00 |
| | JRW | Review pleadings, work on witness outline for hearing, meetings with Mr. Richter and Ms. Ray, and prepare for confirmation hearing (7.8); telephone conference with Mr. Farley (0.4); telephone conference with Mr. Ochs (0.2); draft revisions to confirmation order for Marglen and Cygnets objections and telephone conferences with Mr. Ellis, Ms. Kacmarcik and Mr. Levin regarding same (1.8); conferences with Mr. Levin regarding objections (0.8); conferences with Ms. Ray regarding same and Richter testimony (0.8) | 11.80 | $5,723.00 |
| | ARR | Prepare for confirmation hearing and meet with P. Richter | 8.40 | $3,402.00 |
| 4/27/2018 | MWL | Prepare for and attend confirmation hearing and meeting with R. Williamson, A. Ray and P. Farley thereafter | 6.20 | $2,728.00 |
| | JRW | Meeting with counsel for Committee and Mr. Jacoby and Ms. Ray, and prepare for and attend hearing on confirmation of plan and Cygnets settlement agreement (4.5); follow-up conferences with Mr. Richter, Mr. Farley, Ms. Ray and Mr. Levin (0.8); work on revisions to confirmation order (1.2) | 6.50 | $3,152.50 |
| | ARR | Prepare for and attend confirmation hearing | 8.70 | $3,523.50 |
| 4/30/2018 | MWL | Review confirmation order inserts and comment on same (0.3); review G. Ellis comments on same (0.2) | 0.50 | $220.00 |
| | JRW | Work on revisions to confirmation order and conferences with Ms. Ray regarding same (1.8); review orders (0.4) | 2.20 | $1,067.00 |
| | ARR | Revise confirmation order and conference with R. Williamson regarding same (5.5); review orders (0.5) | 6.00 | $2,430.00 |

Beaulieu Group, LLC                                                        Page 10

| Date | Init. Description | Hours | Amount |
|------|-------------------|-------|--------|
| | SUBTOTAL: | [ 150.40 | $65,203.50] |
| | For Professional Services Rendered: | 242.00 | $103,502.50 |

Additional Charges :

| | | Description | |
|---|---|---|---|
| | Parking | Parking – Hearings | 31.00 |
| | Pacer Service Center | Pacer Service Center Charge | 21.10 |
| | Photocopies | Copy Charges (777 pp x $0.15) | 116.55 |
| | Postage | Postage | 52.19 |

Total Expenses:                                                      $220.84

Total amount of this bill                                       $103,723.34

## Timekeeper Summary

| Name | Hours | Rate |
|------|-------|------|
| Lisa F. Forster | 8.50 | 150.00 |
| Matthew W. Levin | 53.80 | 440.00 |
| J. Hayden Kepner, Jr. | 4.60 | 440.00 |
| J. Robert Williamson | 70.20 | 485.00 |
| Ashley Reynolds Ray | 104.90 | 405.00 |

## SCROGGINS & WILLIAMSON, P.C.

**4401 NORTHSIDE PARKWAY**
**SUITE 450**
**ATLANTA, GA 30327**

**TAX I.D. NO. 58-2082550**

Beaulieu Group, LLC                                              June 28, 2018
Beaulieu of America, Inc.
Beaulieu Trucking, LLC
1502 Coronet Drive
Dalton, GA 30722

RE:

Fees and Expenses from          May 01, 2018          to          June 01, 2018

PROFESSIONAL SERVICES

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| | | **Asset Disposition** | | |
| 5/4/2018 | JRW | Telephone conference with Mr. Richter and Mr. Farley regarding issues with Engineered Floors | 0.40 | $194.00 |
| 5/7/2018 | JRW | Review draft letter to counsel for Engineered Floors regarding trademark assignment and telephone conference with Mr. Farley regarding same | 0.40 | $194.00 |
| 5/29/2018 | JHK | Telephone conference with J. Johnson regarding documents regarding sales of Beaulieu properties (0.3); review documents and docket regarding sale documents (0.7); email correspondence with J. Johnson regarding same and additional documents (0.2); review further documents and forward same (0.5) | 1.70 | $748.00 |
| | | SUBTOTAL: | [    2.50 | $1,136.00] |
| | | **Case Administration** | | |
| 5/1/2018 | JRW | Prepare for and participate in conference call with Mr. Richter, Mr. Farley and Mr. Swan regarding insurance issues and director claims (0.7); review email correspondence and respond to same (1.0); conferences with Ms. Ray regarding pending matters (0.5) | 2.20 | $1,067.00 |
| | ARR | Work on issues regarding Zurich and telephone conference with P. Anderson and R. Williamson regarding same (1.1); conference with R. Williamson regarding pending matters (0.5); review and respond to email correspondence (1.7); work on open items (0.6) | 3.90 | $1,579.50 |

Beaulieu Group, LLC                                                                      Page 2

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 5/2/2018 | MWL | Telephone conference with P. Farley regarding various case issues (0.4); conference with R. Williamson regarding various case issues (0.3) | 0.70 | $308.00 |
| | JRW | Review insurance and LC documents and telephone conferences with Mr. Richter regarding same (0.6); conference call with Mr. Richter and Mr. Farley regarding same and other pending matters (0.9); review email correspondence and respond to same (0.8); conferences with Mr. Levin (0.4) | 2.70 | $1,309.50 |
| 5/3/2018 | JRW | Review email correspondence and respond to same (0.9); conference with Mr. Levin (0.5) | 1.40 | $679.00 |
| 5/4/2018 | JRW | Review email correspondence and respond to same | 1.10 | $533.50 |
| 5/7/2018 | LFF | Email correspondence with P. Richter regarding escrow account | 0.20 | $30.00 |
| | JRW | Conference call with Messrs. Farley, Richter, Swan and Levin and Ms. Ray regarding pending matters (0.5); conferences with Ms. Ray (0.5); review email correspondence and respond to same (0.7) | 1.70 | $824.50 |
| | ARR | Conference call with R. Williamson, M. Levin, P. Richter, P. Farley and D. Swan regarding IP issues (1.0); review and respond to email correspondence (0.4) | 1.40 | $567.00 |
| 5/8/2018 | LFF | Work on fee statement | 1.20 | $180.00 |
| | MWL | Telephone conference with P. Richter regarding various case issues (0.4); conference call with team to determine what to do about Beaulieu of America (0.5) | 0.90 | $396.00 |
| | JHK | Telephone conferences with various creditors regarding plan (0.6); review status of sale and transfer of assets (0.5); telephone conference with G. Ellis regarding plan issues (0.6) | 1.70 | $748.00 |
| | JRW | Prepare for and participate in conference call with Mr. Richter, Mr. Farley, Mr. Swan and Ms. Ray regarding pending matters (0.8); telephone conferences with Mr. Richter (0.4); conferences with Ms. Ray (0.5); review email correspondence and respond to same (0.9) | 2.60 | $1,261.00 |
| | ARR | Prepare for and participate in conference call regarding resolution of Beaulieu of America case (0.8); conference with R. Williamson (0.5); review and respond to email correspondence (1.1); review workers comp documents (0.7) | 3.10 | $1,255.50 |

Beaulieu Group, LLC                                                                Page  3

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 5/9/2018 | JRW | Review financial documents and telephone conference with Mr. Richter regarding same (0.6); review email correspondence and respond to same (1.1); conferences with Ms. Ray (0.4) | 2.10 | $1,018.50 |
|  | ARR | Review email correspondence regarding tolling agreements (0.3); review email correspondence regarding workers comp settlement evaluations (0.3); review email correspondence regarding Holt settlement (0.4); review and respond to email correspondence regarding utilities (1.1); review and respond to email correspondence regarding professional fee statements (0.4); prepare for and participate in weekly status call with Committee representatives (0.9); compile agenda of open matters (0.7); conference with R. Williamson regarding pending matters (0.4); telephone conference with J. Pirrung regarding notice issues (0.4) | 4.90 | $1,984.50 |
| 5/10/2018 | LFF | Work on fee statement | 0.40 | $60.00 |
|  | JRW | Telephone conferences with Mr. Richter (0.4); review email correspondence and respond to same (0.9) | 1.30 | $630.50 |
|  | ARR | Review and respond to email correspondence regarding miscellaneous pending issues (1.1); conference with R. Williamson (0.3) | 1.40 | $567.00 |
| 5/11/2018 | LFF | Work on fee statement | 2.60 | $390.00 |
|  | JRW | Conferences with Ms. Ray (0.3); review email correspondence and respond to same (0.8) | 1.10 | $533.50 |
| 5/14/2018 | JRW | Review email correspondence and respond to same | 0.80 | $388.00 |
|  | ARR | Review open items (0.4); review and respond to email correspondence (0.6) | 1.00 | $405.00 |
| 5/15/2018 | LFF | Work on fee statement | 1.10 | $165.00 |
|  | JRW | Telephone conferences with Mr. Richter (0.4); review email correspondence and respond to same (0.6) | 1.00 | $485.00 |
|  | ARR | Review and respond to email correspondence regarding Zurich issues (0.5); review weekly report (0.4); review and respond to email correspondence and follow up on miscellaneous open items (1.3) | 2.20 | $891.00 |
| 5/16/2018 | LFF | Work on fee statement | 0.40 | $60.00 |
|  | MWL | Conference with A. Ray regarding various case issues (0.3); review preference analysis (0.7) | 1.00 | $440.00 |

Beaulieu Group, LLC                                                          Page  4

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 5/16/2018 | ARR | Review draft preference analysis (1.1); weekly call with Committee professionals (0.3); review and respond to email correspondence (0.8); review claims analysis and work on miscellaneous open items (1.3) | 3.50 | $1,417.50 |
| 5/17/2018 | LFF | Work on letter to utility companies; work on fee statement | 1.30 | $195.00 |
| | MWL | Review notice of circumstances letter sent by independent directors (0.3); conference with A. Ray regarding same and regarding workers comp claims (0.3) | 0.60 | $264.00 |
| | ARR | Draft and revise letter to utility companies regarding termination of deposit escrow (0.9); work on transition issues and telephone conference with P. Richter regarding same (2.0); review workers comp reset notices (0.3) | 3.20 | $1,296.00 |
| 5/18/2018 | MWL | Exchange emails with P. Richter regarding various issues regarding post-petition amounts owed from various parties | 0.50 | $220.00 |
| | ARR | Review notices of hearing for workers comp cases and proposed settlements of same (0.6); review and respond to email correspondence (0.7); revise and send letters to utility companies (0.9); work on miscellaneous open items (0.5); telephone conference with counsel for workers comp claimant (0.3) | 3.00 | $1,215.00 |
| 5/21/2018 | LFF | Work on fee statement | 0.40 | $60.00 |
| | JRW | Review questions from Mr. Jacoby, draft responses thereto, participate in conference call with Mr. Jacoby, Mr. Menkowitz and Ms. Ray, and follow up conferences with Ms. Ray (1.8); review email correspondence and respond to same (0.9); review D&O claim notice and responses and telephone conference with Mr. Farley and Ms. Ray regarding same (0.8); conferences with Ms. Ray regarding various pending matters (0.4) | 3.90 | $1,891.50 |
| | ARR | Conference with R. Williamson regarding pending matters (0.4); telephone conference with R. Williamson and P. Farley regarding independent directors' notice of circumstances (0.8); review email correspondence from D. Slemons (0.4); review and respond to email correspondence (0.7); review questions from M. Jacoby regarding liquidating trust and draft and revise responses; telephone conference with R. Williamson, M. Jacoby and M. Menkowitz regarding liquidating trust (1.8) | 4.10 | $1,660.50 |

Beaulieu Group, LLC                                                          Page 5

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| 5/22/2018 | JHK | Review and revise time entries | 0.50 | $220.00 |
| | JRW | Review email correspondence and respond to same (0.8); conferences with Ms. Ray regarding pending matters (0.4) | 1.20 | $582.00 |
| | ARR | Review and respond to email correspondence (1.1); review information regarding Georgia workers comp claims (0.6); review and revise liquidating trust agreement (2.2) | 3.90 | $1,579.50 |
| 5/23/2018 | LFF | File and serve three monthly operating reports | 0.40 | $60.00 |
| | MWL | Conference with A. Ray regarding various case issues (0.5); exchange emails with J. Cloud regarding order on Holt settlement (0.1) | 0.60 | $264.00 |
| | JRW | Review email correspondence and respond to same | 0.90 | $436.50 |
| | ARR | Review and respond to email correspondence (0.9); revise and circulate liquidating trust agreement (3.2); review monthly operating reports and prepare for filing (0.9) | 5.00 | $2,025.00 |
| 5/24/2018 | LFF | Work on fee statement | 0.30 | $45.00 |
| | MWL | Review draft notice of effective date | 0.20 | $88.00 |
| | JRW | Review email correspondence and respond to same (1.1); review documents (0.5) | 1.60 | $776.00 |
| | ARR | Review and respond to email correspondence (1.3); review response to questions about monthly operating reports (0.3); revise liquidating trust agreement and telephone conference with P. Richter regarding same (1.2) | 2.80 | $1,134.00 |
| 5/25/2018 | MWL | Review plan and confirmation order to determine relevant deadlines for various matters (0.5); telephone conference with R. Williamson and P. Richter regarding various case issues (0.5) | 1.00 | $440.00 |
| | JRW | Prepare for and participate in conference call with Mr. Jacoby, Mr. Labov and Ms. Ray regarding workers compensation insurance, Zurich proposal for letters of credit, and other related matters (2.0); conferences with Ms. Ray regarding same (0.6); telephone conferences with Mr. Richter regarding pending matters (0.9); letter to Mr. Jacoby (0.8); telephone conference with Mr. Farley (0.5); conferences with Ms. Ray regarding pending matters (0.8); review email correspondence and respond to same (1.2); telephone conferences with Mr. Richter regarding transitional issues (0.6) | 7.40 | $3,589.00 |

Beaulieu Group, LLC                                                              Page  6

=================================================================================

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 5/25/2018 | ARR | Prepare for conference call, review documents, and conference with R. Williamson regarding same (1.2); participate in conference call with M. Jacoby, P. Labov and R. Williamson regarding workers comp and insurance issues (1.9); conference with R. Williamson regarding pending matters (0.8); review and respond to email correspondence (1.1); work on miscellaneous open items (1.1) | 6.10 | $2,470.50 |
| 5/28/2018 | JRW | Review email correspondence and respond to same (0.5); review documents (0.4) | 0.90 | $436.50 |
| 5/29/2018 | LFF | Work on fee statement | 0.40 | $60.00 |
| | MWL | Meeting with R. Williamson and A. Ray regarding all of the various issues that need to be addressed in case | 1.50 | $660.00 |
| | JRW | Status conference with Mr. Levin and Ms. Ray regarding pending matters (0.8); review email correspondence and respond to same (1.0); telephone conference with Mr. Richter regarding notice issues (0.3) | 2.10 | $1,018.50 |
| | ARR | Review and respond to email correspondence (0.7); participate in conference call regarding affiliate transactions (1.4); create agenda of open issues (0.9); review workers comp notices and email P. Collins (0.7); review email regarding document preservation (0.2); review escrows under liquidating trust and confirmation order (0.5); conference with R. Williamson and M. Levin regarding open issues and follow up on same (1.4) | 5.80 | $2,349.00 |
| 5/30/2018 | MWL | Conference with R. Williamson and H. Kepner regarding motion to dismiss Beaulieu of America case | 0.30 | $132.00 |
| | JRW | Review documents and information requested by Mr. Jacoby and telephone conferences with Mr. Richter regarding same (0.8); review email correspondence and respond to same (1.4); telephone conference with Mr. Farley (0.3); review client documents (0.6) | 3.10 | $1,503.50 |
| | ARR | Review and respond to email correspondence (0.8); draft letter to Georgia Self-Insurers Guaranty Trust Fund; follow up on open items (3.2) | 4.00 | $1,620.00 |
| 5/31/2018 | JRW | Telephone conference with Mr. Richter and Mr. Farley regarding information requested by Committee (1.1); telephone conferences with Mr. Richter (0.8); review documents (0.7); review email correspondence and respond to same (1.1); conferences with Ms. Ray regarding open items (0.5) | 4.20 | $2,037.00 |

Beaulieu Group, LLC                                                    Page  7

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 5/31/2018 | ARR | Follow up on workers comp issues; telephone conference with R. Williamson and P. Richter regarding open issues (1.0); conference with R. Williamson regarding open items (0.5); review email correspondence (0.3) | 1.80 | $729.00 |
| 6/1/2018 | JRW | Telephone conference with Mr. Farley regarding pending matters (0.4); review email correspondence and respond to same (0.8) | 1.20 | $582.00 |
| | ARR | Follow up on workers comp issues (0.5); conference with R. Williamson regarding transition issues and effective date and work on same (1.7) | 2.20 | $891.00 |
| | SUBTOTAL: | | [ 126.00 | $52,704.00] |

### Claims Admin and Objections

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 5/1/2018 | JRW | Review Zurich invoices and documents and conference call with Ms. Anderson and Ms. Ray regarding same and letters of credit issues | 0.80 | $388.00 |
| 5/2/2018 | MWL | Telephone conference with J. Burbine regarding various claims (0.3); research regarding reclamation claims (0.3); conference with R. Williamson regarding same (0.3) | 0.90 | $396.00 |
| 5/3/2018 | MWL | Telephone conference with D. Cranshaw regarding Integrated Turf 503(b)(9) claim, review information regarding same, and conference with R. Williamson regarding same (0.8); exchange emails with P. Richter regarding same (0.2) | 1.00 | $440.00 |
| | JRW | Review and revise settlement agreement with Cartersville Medical Center | 0.80 | $388.00 |
| 5/4/2018 | MWL | Review information provided by P. Richter regarding Integrated Turf claim and exchange emails with D. Cranshaw regarding same | 0.50 | $220.00 |
| 5/8/2018 | MWL | Telephone conference with R. Williamson and J. Isbell regarding Aladdin claim objection | 0.30 | $132.00 |
| | JRW | Review claim documents | 0.50 | $242.50 |
| 5/10/2018 | MWL | Research issues related to Integrated Turf claim and exchange emails with D. Cranshaw regarding same | 0.50 | $220.00 |
| | JRW | Review workers comp settlement documents and email correspondence and conferences with Ms. Ray regarding same and pending matters (0.8); review US Customs claims and bond documents and conferences with Ms. Ray regarding same (0.5) | 1.30 | $630.50 |

Beaulieu Group, LLC                                                    Page 8

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| 5/10/2018 | ARR | Telephone conference with S. Markland regarding Zurich claim and review documents regarding same | 1.70 | $688.50 |
| 5/11/2018 | JRW | Prepare for and participate in conference call with Mr. Slemons, Mr. Richter and Ms. Ray regarding workers compensation claim issues | 0.60 | $291.00 |
| 5/15/2018 | MWL | Review information related to Winchester Carpets claim and exchange emails with R. Klingler regarding same | 0.50 | $220.00 |
| | JHK | Review and analyze 503(b)(9) claims for potential objections and review case law regarding same | 2.90 | $1,276.00 |
| 5/17/2018 | ARR | Review letters from directors to insurance carriers regarding notice of circumstances and email correspondence regarding same | 0.70 | $283.50 |
| 5/21/2018 | MWL | Conference with R. Williamson regarding Mohawk claim objection (0.2); review email regarding Health One claim and conference with R. Williamson regarding same (0.3) | 0.50 | $220.00 |
| 5/22/2018 | JRW | Review workers comp notice, conference with Ms. Ray regarding same, and email to Mr. Richter regarding same (0.5); review documents (0.6) | 1.10 | $533.50 |
| 5/23/2018 | JRW | Review proposed mutual release agreement in environmental suit and telephone conferences with Mr. Farley and Mr. Beaulieu regarding same | 1.10 | $533.50 |
| 5/24/2018 | MWL | Conference with R. Williamson regarding amending complaint against Aladdin (0.4); telephone conference with R. Williamson and J. Isbell regarding same (0.3); research issues related to amending complaint against Aladdin (1.2); draft amended complaint against Aladdin (1.4) | 3.30 | $1,452.00 |
| | JHK | Review claims analysis and begin outlining objections to certain proofs of claim | 2.10 | $924.00 |
| | JRW | Review and revise claim letter regarding Republic litigation and email correspondence regarding same (0.5); review proposed stipulation with Zurich and claim analyses, conference with Ms. Ray regarding same, and telephone conference with Ms. Anderson and Ms. Ray regarding same (1.4) | 1.90 | $921.50 |
| | ARR | Review proposed stipulation with Zurich and claim analysis and conference with R. Williamson regarding same; telephone conference with P. Anderson and R. Williamson regarding same; draft email to M. Jacoby, M. Menkowitz and P. Labov regarding same | 2.10 | $850.50 |

Beaulieu Group, LLC                                                                    Page  9

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 5/25/2018 | JRW | Review and revise letter to environmental insurance carrier | 0.30 | $145.50 |
| 5/26/2018 | MWL | Exchange emails with P. Richter regarding post-petition amounts owed by Aladdin | 0.20 | $88.00 |
| 5/29/2018 | JRW | Conference with Ms. Ray regarding proposal to Zurich and telephone conference with Ms. Anderson and Ms. Ray regarding same (0.5); review documents from Lakeshore Learning and telephone conference with Mr. DuPre regarding same (0.8) | 1.30 | $630.50 |
| | ARR | Conference with R. Williamson regarding proposal to Zurich and telephone conference with P. Anderson and R. Williamson regarding same | 0.50 | $202.50 |
| 5/30/2018 | MWL | Review recently filed administrative claims | 0.30 | $132.00 |
| | JRW | Review D&O claim and letter from Committee counsel and forward to agent | 0.70 | $339.50 |
| 6/1/2018 | JHK | Review approximately 130 claims against Beaulieu of America for outstanding claims that need to be resolved | 2.10 | $924.00 |
| | JRW | Review documents and email correspondence related to Malvern suit and related email correspondence and telephone conference with Mr. Farley regarding same | 0.80 | $388.00 |
| | | SUBTOTAL: | [   31.30 | $14,101.00] |

**Employment and Fee Apps**

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 5/10/2018 | ARR | Review ALCS fee statements and telephone conference with P. Richter regarding same (0.3); work on fee statement (0.7) | 1.00 | $405.00 |
| 5/11/2018 | JRW | Work on fee application | 0.80 | $388.00 |
| | | SUBTOTAL: | [    1.80 | $793.00] |

**Financing and Cash Collateral**

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 5/17/2018 | ARR | Review cash collateral agreement and telephone conference with P. Richter regarding same | 1.10 | $445.50 |
| | | SUBTOTAL: | [    1.10 | $445.50] |

Beaulieu Group, LLC                                                          Page 10

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| **Meetings/Comm w/Creditors** | | | | |
| 5/3/2018 | JRW | Telephone conference with Mr. Menkowitz | 0.30 | $145.50 |
| 5/9/2018 | JRW | Prepare for and participate in weekly status call with Committee representatives (0.9); telephone conference with Committee counsel (0.2) | 1.10 | $533.50 |
| 5/16/2018 | MWL | Participate in weekly call with Committee | 0.40 | $176.00 |
| 5/17/2018 | ARR | Respond to inquiries from creditors | 0.50 | $202.50 |
| 5/18/2018 | ARR | Respond to inquiries from creditors | 0.60 | $243.00 |
| 5/23/2018 | JRW | Prepare for and participate in weekly status call with Committee representatives | 0.70 | $339.50 |
| 5/24/2018 | ARR | Respond to inquiries from creditors | 0.30 | $121.50 |
| 5/29/2018 | JRW | Prepare for and participate in conference call with Committee professionals, Mr. Farley and Ms. Ray regarding affiliated creditor transaction and agreement | 2.00 | $970.00 |
| | ARR | Respond to inquiries from creditors | 0.40 | $162.00 |
| SUBTOTAL: | | | [ 6.30 | $2,893.50] |
| **Other Motions/Applications** | | | | |
| 5/3/2018 | JRW | Work on adversary complaint against Mohawk and conference with Mr. Levin regarding same | 0.70 | $339.50 |
| 5/4/2018 | MWL | Conference with R. Williamson regarding complaint against Aladdin | 0.30 | $132.00 |
| | JRW | Work on complaint against Mohawk | 0.80 | $388.00 |
| 5/8/2018 | JRW | Telephone conference with Mr. Isbell and Mr. Levin regarding Aladdin adversary proceeding | 0.40 | $194.00 |
| 5/21/2018 | MWL | Prepare for hearing tomorrow on Holt settlement and exchange emails with P. Farley regarding same | 0.50 | $220.00 |
| | JRW | Conference with Mr. Levin regarding hearing on Holt settlement | 0.20 | $97.00 |
| | ARR | Draft and revise notice of effective date and form for administrative claims | 1.10 | $445.50 |
| 5/22/2018 | MWL | Prepare for and attend hearing on Holt settlement (1.4); exchange emails with P. Farley regarding same (0.2); conference with R. Williamson and A. Ray regarding hearing (0.3); revise and upload order approving settlement (0.4) | 2.30 | $1,012.00 |

Beaulieu Group, LLC                                                          Page 11

===============================================================================

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 5/22/2018 | JRW | Conferences with Mr. Levin regarding hearing on Holt settlement | 0.30 | $145.50 |
| 5/23/2018 | JRW | Review Holt settlement order and forward to Mr. Cloud | 0.20 | $97.00 |
| 5/24/2018 | JRW | Conferences with Mr. Levin regarding potential amendments to complaint against Aladdin and research regarding same (1.2); telephone conference with Mr. Levin and Mr. Isbell regarding Aladdin litigation (0.3) | 1.50 | $727.50 |
| | ARR | Draft and revise notice of effective date and administrative claim form | 1.10 | $445.50 |
| 5/29/2018 | JHK | Conference with R. Williamson regarding need to dismiss Beaulieu of America case (0.3); begin working on motion to dismiss (0.5) | 0.80 | $352.00 |
| | JRW | Work on motion to dismiss and conference with Mr. Kepner regarding same | 0.40 | $194.00 |
| 5/30/2018 | JHK | Conference with R. Williamson and M. Levin regarding dismissing Beaulieu of America chapter 11 case (0.3); continue drafting and revising motion to dismiss, including legal research and review of factual background (3.1) | 3.40 | $1,496.00 |
| 5/31/2018 | JHK | Review monthly operating reports of Beaulieu of America and conference with R. Williamson and A. Ray regarding same (0.5); review settlement with Norma and Kenny Holt (0.6); review schedules and claims analysis regarding claims asserted against Beaulieu of America (0.9); continue drafting, revising and finalize motion to dismiss Beaulieu of America case (2.6); research case law regarding same (1.5) | 6.10 | $2,684.00 |
| | JRW | Conference with Mr. Kepner and Ms. Ray regarding motion to dismiss | 0.40 | $194.00 |
| | ARR | Conference with R. Williamson and H. Kepner regarding motion to dismiss | 0.40 | $162.00 |
| 6/1/2018 | JHK | Finalize motion to dismiss Beaulieu of America case (1.3); conference with R. Williamson regarding same (0.3); forward same to co-counsel with comments (0.3) | 1.90 | $836.00 |
| | JRW | Review and revise motion to dismiss and conference with Mr. Kepner regarding same | 0.40 | $194.00 |
| | ARR | Conference with H. Kepner regarding motion to dismiss | 0.40 | $162.00 |

SUBTOTAL:                                                    [   23.60 $10,517.50]

Beaulieu Group, LLC                                                          Page 12

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| | | **Plan and Disclosure Statement** | | |
| 5/1/2018 | MWL | Revise confirmation order (1.5); revise form of administrative expense (0.5); telephone conference with R. Williamson, P. Farley and P. Richter regarding confirmation order and other plan issues (1.0); exchange emails with other parties in case regarding confirmation order (0.3) | 3.30 | $1,452.00 |
| | JRW | Revise confirmation order and conferences with Mr. Levin regarding same | 0.80 | $388.00 |
| | ARR | Review confirmation order and related email correspondence | 1.10 | $445.50 |
| 5/7/2018 | MWL | Conference call with team regarding implementing plan and regarding trademarks | 0.90 | $396.00 |
| | | SUBTOTAL: | [ 6.10 | $2,681.50] |
| | | **For Professional Services Rendered:** | 198.70 | $85,272.00 |

**Additional Charges :**

| | Description | |
|--|-------------|--|
| Parking | Parking - Hearings | 31.00 |
| Pacer Service Center | Pacer Service Center Charge | 9.00 |
| Photocopies | Copy Charges (350 pp x $0.15) | 52.50 |
| Postage | Postage | 34.56 |
| Lexis | Lexis | 17.77 |

**Total Expenses:**                                                      $144.83

**Total amount of this bill**                                            $85,416.83

## Timekeeper Summary

| Name | Hours | Rate |
|------|-------|------|
| Lisa F. Forster | 8.70 | 150.00 |
| Matthew W. Levin | 23.00 | 440.00 |
| J. Hayden Kepner, Jr. | 23.20 | 440.00 |
| J. Robert Williamson | 67.50 | 485.00 |
| Ashley Reynolds Ray | 76.30 | 405.00 |

## **EXHIBIT B**

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE NORTHERN DISTRICT OF GEORGIA**
**ROME DIVISION**

| | | |
|---|---|---|
| IN RE: | ) | CHAPTER 11 |
| | ) | |
| BEAULIEU GROUP, LLC, et al., | ) | Jointly Administered Under |
| | ) | CASE NO. 17-41677-bem |
| Debtors. | ) | |
| | ) | |

**DECLARATION OF J. ROBERT WILLIAMSON IN SUPPORT OF**
**FIRST AND FINAL APPLICATION OF SCROGGINS & WILLIAMSON, P.C.**
**FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES**

I, J. Robert Williamson, declare under penalty of perjury that the statements contained in the foregoing Application as to fees and expenses sought for Scroggins & Williamson, P.C. are true and correct and that no agreement exists, directly or indirectly, for division of the compensation to be awarded with any creditor, the Debtors, any other attorney (except in accordance with agreements between the firm's members), or any other person whatsoever.

This 5th day of July, 2018.

_____
J. ROBERT WILLIAMSON

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§152 and 3571.

**EXHIBIT "B"**

- 7 -

## <u>CERTIFICATE OF SERVICE</u>

This is to certify that on this date I served a true and correct copy of the within and foregoing **First and Final Application of Scroggins & Williamson, P.C. for Compensation and Reimbursement of Expenses** by causing same to be deposited in the United States Mail with adequate postage affixed thereon and addressed to the following persons:

Office of the United States Trustee
75 Ted Turner Drive, SW
362 Richard B. Russell Federal Building
Atlanta, GA  30303

This 5th day of July, 2018

SCROGGINS & WILLIAMSON, P.C.

/s/ J. Robert Williamson
J. ROBERT WILLIAMSON
Georgia Bar No. 765214
ASHLEY REYNOLDS RAY
Georgia Bar No. 601559
MATTHEW W. LEVIN
Georgia Bar No. 448270

4401 Northside Parkway
Suite 450
Atlanta, Georgia 30327
T:  (404) 893-3880
F:  (404) 893-3886
E:  rwilliamson@swlawfirm.com
    aray@swlawfirm.com
    mlevin@swlawfirm.com

*Counsel for the Debtors*

- 10 -